## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

IN RE:

WITHDRAWAL OF APPEARANCES BY JAMES
C. WARMBRODT, ESQUIRE, IN VARIOUS
OPEN CASES AND ENTRY OF APPEARANCE
OF BRIAN C. NICHOLAS, ESQUIRE, IN
VARIOUS OPEN CASES

Miscellaneous No. 20-215

## ORDER OF COURT

AND NOW, this __15th__ day of __September__, 2020, upon consideration of the

Omnibus Joint Motion to Withdraw the Appearance of James C. Warmbrodt, Esquire, and Enter

the Appearance of Brian C. Nicholas, Esquire, it is hereby

ORDERED that the Motion is granted, and James C. Warmbrodt, Esquire, is granted

leave to withdraw his appearance as counsel of record in in the list of cases attached to the

Motion as Exhibit "A", and it is further

ORDERED that the appearance of Brian C. Nicholas, Esquire, is entered as counsel of

record for the parties formerly represented by Attorney Warmbrodt in the list of cases attached to

the Motion as Exhibit "A".

BY THE COURT:

FILED
9/15/20 8:01 am
CLERK
U.S. BANKRUPTCY
COURT - WDPA

Carlota M. Böhm
dmr
Carlota M. Böhm
Chief United States Bankruptcy Court Judge

## Select a Case

**There were 2 matching persons.**

**There were 905 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|-----------|------------------------|------------|------------|-------------|
| Warmbrodt, James (aty) (904 cases) | 07-26165-JAD | Troy Baxendell and Lisa M. Baxendell | 13 | 09/28/07 | N / A | N / A |
| | 09-25044-CMB | Audrey A Papp | 13 | 07/07/09 | N / A | N / A |
| | 11-21151-JAD | Robert Wayne Altieri and Diana Lynn Altieri | 7 | 03/02/11 | N / A | N / A |
| | 13-23608-GLT | Anna L. Scialabba | 13 | 08/26/13 | N / A | N / A |
| | 13-24806-CMB | Samuel T. Woods and Nora Lee Woods | 13 | 11/14/13 | N / A | N / A |
| | 13-70258-JAD | Henry B Lewis and Margaret E Lewis | 13 | 04/09/13 | N / A | N / A |
| | 14-10758-TPA | Karl A. Fisher and Jennifer A. Fisher | 13 | 07/02/14 | N / A | N / A |
| | 14-21005-GLT | Raven W. Anderson and Jessica H. Anderson | 13 | 03/18/14 | N / A | N / A |
| | 14-22325-JAD | Andrea N. Bullock | 13 | 06/05/14 | N / A | N / A |
| | 14-22615-JAD | William H. Peace, Jr. and Barbara E. Peace | 7 | 06/27/14 | N / A | N / A |
| | 14-22725-CMB | Eric Von Ray Sladky and Darla D. Sladky | 13 | 07/03/14 | N / A | N / A |
| | 14-23238-CMB | Martin L. Hampton and Debbie R. Hampton | 13 | 08/09/14 | N / A | N / A |
| | 14-23665-JAD | Thomas C. Clowney | 13 | 09/10/14 | N / A | N / A |
| | 14-70171-JAD | Timothy B Harrity and Susan I Harrity | 13 | 03/24/14 | N / A | N / A |
| | 14-70275-JAD | Ronald S. McAdams | 13 | 04/24/14 | N / A | N / A |
| | 14-70668-JAD | Sandi J. Ursel | 13 | 09/19/14 | N / A | N / A |
| | 15-10422-TPA | Scott E. Shelatz and Lisa M. Shelatz | 13 | 04/16/15 | N / A | N / A |
| | 15-10445-TPA | Maria A. Stitt | 13 | 04/21/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-10523-TPA | Michael P. Melter and Paula M. Melter | | 05/11/15 | N / A | N / A |
| 15-10555-TPA | Boneta L. Borrero | 13 | 05/19/15 | N / A | N / A |
| 15-10573-TPA | Diane R. Metz | 13 | 05/22/15 | N / A | N / A |
| 15-10575-TPA | Jason M. Mullins and Danielle R. Mullins | 13 | 05/23/15 | N / A | N / A |
| 15-10775-TPA | Theodore R. Albertine and Crystal D. Albertine | 13 | 07/22/15 | N / A | N / A |
| 15-10848-TPA | Frank Thomas Anthony | 13 | 08/13/15 | N / A | N / A |
| 15-10874-TPA | Joshua Walter Neall and Jennifer Jane Neall | 13 | 08/21/15 | N / A | N / A |
| 15-10943-TPA | Henry Daniel Alward | 13 | 09/09/15 | N / A | N / A |
| 15-10973-TPA | Angela J. Ryan | 13 | 09/17/15 | N / A | N / A |
| 15-11089-TPA | Jeffrey Martin Feldmiller and Sandra Lee Feldmiller | 13 | 10/12/15 | N / A | N / A |
| 15-11129-TPA | Jason Carl Dempsey | 13 | 10/22/15 | N / A | N / A |
| 15-11295-TPA | Diane Cecilia Vavreck | 13 | 12/07/15 | N / A | N / A |
| 15-11382-TPA | Shannon A. Quinn and Andrea R. Quinn | 13 | 12/31/15 | N / A | N / A |
| 15-20198-CMB | David J. Fink and Beverly R. Fink | 13 | 01/21/15 | N / A | N / A |
| 15-20353-CMB | Barry R. Henderson | 13 | 02/04/15 | N / A | N / A |
| 15-20365-JAD | David D. Pomocki and Kerri L. Pomocki | 13 | 02/05/15 | N / A | N / A |
| 15-20536-CMB | Nancy J. Elliott | 13 | 02/20/15 | N / A | N / A |
| 15-20557-CMB | Antonette Bosh | 13 | 02/23/15 | N / A | N / A |
| 15-20632-GLT | Eve F. Beahm | 13 | 02/26/15 | N / A | N / A |
| 15-20648-CMB | Dolores May | 13 | 02/27/15 | N / A | N / A |
| 15-20696-GLT | Tonya L. Danner | 13 | 03/02/15 | N / A | N / A |
| 15-20855-GLT | Marlon E. Youngblood and Lisa R. Baldwin | 13 | 03/14/15 | N / A | N / A |
| 15-21135-CMB | Kathy A. Zebley | 13 | 04/02/15 | N / A | N / A |
| 15-21240-GLT | Kenneth R. Shackelford and Betty A. Shackelford | 13 | 04/09/15 | N / A | N / A |
| 15-21453-CMB | Alfonso L. Spells and Tinika M. Robinson-Spells | 13 | 04/27/15 | N / A | N / A |
| 15-21454-GLT | Brian A. Krantz | 13 | 04/27/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-21545-CMB | John F Kostelnik, Jr. and Colleen A Kostelnik | | 04/30/15 | N / A | N / A |
| 15-21554-JAD | Amy J. Ditta | 13 | 04/30/15 | N / A | N / A |
| 15-22011-JAD | Jude J. Skarns | 13 | 06/02/15 | N / A | N / A |
| 15-22059-TPA | Edward C. Scherer, Jr. and April L. Scherer | 13 | 06/05/15 | N / A | N / A |
| 15-22081-TPA | Loren R. Black, III | 13 | 06/08/15 | N / A | N / A |
| 15-22087-GLT | Wayne E. Brennan | 13 | 06/08/15 | N / A | N / A |
| 15-22089-CMB | Chamie A. Hooks, III | 13 | 06/09/15 | N / A | N / A |
| 15-22215-CMB | Kevin T. Lightner | 13 | 06/18/15 | N / A | N / A |
| 15-22281-GLT | Michael J. Suhoski | 13 | 06/25/15 | N / A | N / A |
| 15-22476-GLT | Thomas J. Koss and Rosemarie Koss | 13 | 07/08/15 | N / A | N / A |
| 15-22496-CMB | John E. Wright and Denise M. Wright | 13 | 07/09/15 | N / A | N / A |
| 15-22497-GLT | Kathleen Miskovich | 13 | 07/09/15 | N / A | N / A |
| 15-22510-CMB | Lee Ann Spencer | 13 | 07/10/15 | N / A | N / A |
| 15-22593-GLT | Cherie Sharp | 13 | 07/17/15 | N / A | N / A |
| 15-22627-CMB | Robert A. Le Bras | 13 | 07/21/15 | N / A | N / A |
| 15-22705-CMB | Gregory M. Chaklos and Kim L. Chaklos | 13 | 07/28/15 | N / A | N / A |
| 15-22761-JAD | Darnell M Howell and Melissa Howell | 13 | 07/31/15 | N / A | N / A |
| 15-22840-CMB | Georgetta P. Salva | 13 | 08/06/15 | N / A | N / A |
| 15-22867-GLT | Mark Charles Kaufmann and Erin Lynne Kaufmann | 13 | 08/10/15 | N / A | N / A |
| 15-22882-JAD | Mark F. Sharlock | 13 | 08/11/15 | N / A | N / A |
| 15-22928-GLT | Taffy D. McMahon | 13 | 08/13/15 | N / A | N / A |
| 15-22929-JAD | Heather Jo Claypole | 13 | 08/14/15 | N / A | N / A |
| 15-22990-GLT | Justin M. Malik and Laura L. McKee | 13 | 08/19/15 | N / A | N / A |
| 15-23005-CMB | Valerie R. Sopel | 13 | 08/20/15 | N / A | N / A |
| 15-23104-CMB | Melissa A. Carricato | 13 | 08/28/15 | N / A | N / A |
| 15-23230-CMB | Sandra L McAteer | 13 | 09/04/15 | N / A | N / A |
| 15-23234-JAD | Natalie A. Schirripa | 13 | 09/04/15 | N / A | N / A |
| 15-23244-GLT | Thor V. Chytil and Rachael | 13 | 09/04/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-23352-GLT | Donald J. Kuban and Shirley J. Kuban | 13 | 09/11/15 | N / A | N / A |
| 15-23425-JAD | Gregg H. Jones, Jr. and Martha R. Holley-Jones | 13 | 09/17/15 | N / A | N / A |
| 15-23443-CMB | Timothy A. Stewart and Gretchen W. Stewart | 13 | 09/18/15 | N / A | N / A |
| 15-23669-JAD | Leslie R. Ashley | 13 | 10/06/15 | N / A | N / A |
| 15-23680-CMB | Patricia A. Chaney | 13 | 10/07/15 | N / A | N / A |
| 15-23690-GLT | Thomas Jones Wise, III and Brandy Lynn Wise | 13 | 10/08/15 | N / A | N / A |
| 15-23767-CMB | Thomas E. Dzambo | 13 | 10/15/15 | N / A | N / A |
| 15-23777-CMB | Christopher J. Matteo | 13 | 10/16/15 | N / A | N / A |
| 15-23800-CMB | Anthony D. Cervone | 13 | 10/19/15 | N / A | N / A |
| 15-23886-CMB | Charles J. Reeves | 13 | 10/25/15 | N / A | N / A |
| 15-23890-GLT | Roger M. Brank and Sarah M. Brank | 13 | 10/26/15 | N / A | N / A |
| 15-23974-GLT | Robert L. Burnfield, Jr. and Shantessa L. Burnfield | 13 | 10/30/15 | N / A | N / A |
| 15-24009-GLT | Jeffrey Todd Grace and Amy Louise Grace | 13 | 11/01/15 | N / A | N / A |
| 15-24314-JAD | Edward T. Spiker | 13 | 11/24/15 | N / A | N / A |
| 15-24323-CMB | Francis J. Cehelsky and Lorraine A. Cehelsky | 13 | 11/25/15 | N / A | N / A |
| 15-24436-GLT | James D. Burggren, Sr. and Kelley Ann Burggren | 13 | 12/04/15 | N / A | N / A |
| 15-24484-JAD | John E. Robinson and Susan Robinson | 13 | 12/09/15 | N / A | N / A |
| 15-24583-JAD | Larry P. Abels | 13 | 12/18/15 | N / A | N / A |
| 15-24674-CMB | John A. Speis | 13 | 12/28/15 | N / A | N / A |
| 15-24689-GLT | Bobbi J. Bergman | 13 | 12/29/15 | N / A | N / A |
| 15-24712-GLT | Frank J. Cepek and Rebecca A. Cepek | 13 | 12/30/15 | N / A | N / A |
| 15-24731-JAD | Thomas W. Greenaway, II | 13 | 12/31/15 | N / A | N / A |
| 15-24752-CMB | Jewel J. Outlaw | 13 | 12/31/15 | N / A | N / A |
| 15-70229-JAD | William D Stufft | 13 | 04/01/15 | N / A | N / A |
| 15-70293-JAD | Michael D. Haer and | 13 | 04/22/15 | N / A | N / A |

Brenda D. Hunt

| | | | | | |
|---|---|---|---|---|---|
| 15-70318-JAD | Walter A. Walstrom and Sandra M. Walstrom | 13 | 05/04/15 | N / A | N / A |
| 15-70474-JAD | John E. Graham, Jr. and Virginia M. Graham | 13 | 07/01/15 | N / A | N / A |
| 15-70511-JAD | Curtis Clair Settle and Cynthia Jean Settle | 13 | 07/16/15 | N / A | N / A |
| 15-70550-JAD | Dane William Sprankle and Tracy Michelle Sprankle | 13 | 08/05/15 | N / A | N / A |
| 15-70579-JAD | Richard Lee Testut and Annette Jean Crowe | 13 | 08/18/15 | N / A | N / A |
| 15-70664-JAD | Christopher S Graham and Sara N Graham | 13 | 09/24/15 | N / A | N / A |
| 15-70724-JAD | Bobbi J Maffeo and Cynthia L Maffeo | 13 | 10/21/15 | N / A | N / A |
| 15-70770-JAD | Andrew J Feight and Amanda L Feight | 13 | 11/10/15 | N / A | N / A |
| 16-10105-TPA | Michael J. Dudzinski and Lucy Anne Dudzinski | 13 | 02/11/16 | N / A | N / A |
| 16-10148-TPA | James Wayne Girts | 13 | 02/26/16 | N / A | N / A |
| 16-10418-TPA | Glenn A. Boyd, Jr. and Christine F. Boyd | 13 | 04/29/16 | N / A | N / A |
| 16-10512-TPA | Joshua Lee Porter and Brandi Kay Porter | 13 | 05/25/16 | N / A | N / A |
| 16-10526-TPA | Bonny Lynette Jones | 13 | 05/31/16 | N / A | N / A |
| 16-10537-TPA | Vincent Anthony Milone and Deborah Ann Milone | 13 | 06/03/16 | N / A | N / A |
| 16-10566-TPA | Ronnie Michael Kelly, Sr. | 13 | 06/13/16 | N / A | N / A |
| 16-10568-TPA | Emily A. Steigerwald | 13 | 06/13/16 | N / A | N / A |
| 16-10629-TPA | Nancy L. Geist | 13 | 06/30/16 | N / A | N / A |
| 16-10672-TPA | Jaime Marie Osborne | 13 | 07/14/16 | N / A | N / A |
| 16-10701-TPA | Lisa D. Skrekla | 13 | 07/21/16 | N / A | N / A |
| 16-10706-TPA | Julia L. Pearson | 13 | 07/22/16 | N / A | N / A |
| 16-10715-TPA | Thomas John Harvey and Kim Irene Harvey | 13 | 07/26/16 | N / A | N / A |
| 16-10735-TPA | Ashley A. Hnath | 13 | 08/01/16 | N / A | N / A |
| 16-10744-TPA | Kellie M. Brazeale | 13 | 08/03/16 | N / A | N / A |
| 16-10776-TPA | Todd R. Newcome | 13 | 08/12/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [16-10820-TPA](#) | Ryan E. Williams | 13 | 08/30/16 | N / A | N / A |
| [16-10859-TPA](#) | Brian P. Potts and Christine L. Potts | 13 | 09/12/16 | N / A | N / A |
| [16-10920-TPA](#) | Theresa Marie Morfenski | 13 | 09/22/16 | N / A | N / A |
| [16-10983-TPA](#) | James I. Peterson and Janet M. Peterson | 13 | 10/13/16 | N / A | N / A |
| [16-10984-TPA](#) | Brian Craig Fitzgerald and Colleen Marie Fitzgerald | 13 | 10/14/16 | N / A | N / A |
| [16-10989-TPA](#) | Linda C. Butler | 13 | 10/17/16 | N / A | N / A |
| [16-11019-TPA](#) | Michele M. Fabris | 13 | 10/24/16 | N / A | N / A |
| [16-11099-TPA](#) | Michelle L. Conboy | 13 | 11/14/16 | N / A | N / A |
| [16-11100-TPA](#) | Milford Eugene Rimer, III and Connie Lynn Rimer | 13 | 11/14/16 | N / A | N / A |
| [16-11135-TPA](#) | Bobbie Sue Wright | 13 | 11/28/16 | N / A | N / A |
| [16-11193-TPA](#) | David P. Mathews and Nicky J. Mathews | 13 | 12/20/16 | N / A | N / A |
| [16-11196-TPA](#) | Timothy Joe Weidner | 13 | 12/20/16 | N / A | N / A |
| [16-11223-TPA](#) | David Francis Czarnecki and Sara Marie Czarnecki | 13 | 12/29/16 | N / A | N / A |
| [16-20204-JAD](#) | James L. Garland, Jr. and Marci Jo Garland | 13 | 01/25/16 | N / A | N / A |
| [16-20288-TPA](#) | Susan M. Babjak | 13 | 01/29/16 | N / A | N / A |
| [16-20376-CMB](#) | Heather Marie Hagens | 13 | 02/05/16 | N / A | N / A |
| [16-20515-JAD](#) | Leonard M. Hoolahan and Heather K. Hoolahan | 13 | 02/17/16 | N / A | N / A |
| [16-20517-GLT](#) | Timothy R. Jennings and Naomi F. Jennings | 13 | 02/17/16 | N / A | N / A |
| [16-20524-CMB](#) | Christopher L. Rudich and Elizabeth S. Rudich | 13 | 02/17/16 | N / A | N / A |
| [16-20673-JAD](#) | Michael R. Daffern and Amy Jo Daffern | 13 | 02/29/16 | N / A | N / A |
| [16-20765-GLT](#) | Louis S. Rood and Kara K. Prentice | 13 | 03/03/16 | N / A | N / A |
| [16-20824-JAD](#) | Dana M. Kohnen | 13 | 03/07/16 | N / A | N / A |
| [16-20840-CMB](#) | Joann M. Barkley | 13 | 03/08/16 | N / A | N / A |
| [16-20931-JAD](#) | James K. Lynch and Tina I. Lynch | 13 | 03/14/16 | N / A | N / A |
| [16-20963-CMB](#) | Timothy S. Radigan | 13 | 03/16/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-21103-GLT | Mary Ann Kralovic | 13 | 03/25/16 | N / A | N / A |
| 16-21105-GLT | Alfred J. Ferraro and Kristin E. Ferraro | 13 | 03/25/16 | N / A | N / A |
| 16-21175-CMB | Susan E. Bork | 13 | 03/30/16 | N / A | N / A |
| 16-21258-JAD | Karen L. Sapp | 13 | 04/01/16 | N / A | N / A |
| 16-21313-CMB | Scott D Cyphert and Jennifer A Cyphert | 13 | 04/06/16 | N / A | N / A |
| 16-21338-CMB | Paul W. Lewis and Sharon M. Hixson-Lewis | 13 | 04/07/16 | N / A | N / A |
| 16-21390-GLT | Bernard J Wetzel and Cheryl A Wetzel | 7 | 04/12/16 | N / A | N / A |
| 16-21603-JAD | Charles F. Sobien and Lori Ann Sobien | 13 | 04/28/16 | N / A | N / A |
| 16-21651-GLT | Erle W. Patterson, Jr. | 13 | 04/30/16 | N / A | N / A |
| 16-21674-GLT | Michael W. Parker and Sherri E. Parker | 13 | 05/03/16 | N / A | N / A |
| 16-21881-GLT | James M. Kukol and Rose M. Kukol | 13 | 05/18/16 | N / A | N / A |
| 16-21971-GLT | Derrik Anthony Kuhns and Staci Ann Kuhns | 13 | 05/25/16 | N / A | N / A |
| 16-21992-CMB | Zachary F. Donaldson | 13 | 05/26/16 | N / A | N / A |
| 16-22023-CMB | Kimberly A. Primorac | 13 | 05/31/16 | N / A | N / A |
| 16-22024-CMB | Matthew S. Hrycko | 13 | 05/31/16 | N / A | N / A |
| 16-22025-GLT | Dale R Mangold | 13 | 05/31/16 | N / A | N / A |
| 16-22129-GLT | Michael B. Shepperd and Patricia A. Shepperd | 13 | 06/08/16 | N / A | N / A |
| 16-22163-CMB | Aaron Foster, Jr. | 13 | 06/10/16 | N / A | N / A |
| 16-22388-GLT | Ronald W Hallas, Jr. and Kristen M. Hallas | 13 | 06/29/16 | N / A | N / A |
| 16-22412-CMB | Robert A. Cox and Raquel Cox | 13 | 06/30/16 | N / A | N / A |
| 16-22452-GLT | Denise R. Barley | 13 | 07/01/16 | N / A | N / A |
| 16-22460-JAD | Jeffrey J. Libecco and Sherrie J. Libecco | 13 | 07/01/16 | N / A | N / A |
| 16-22569-JAD | Edward F. Fisher, Jr. and Susan D. Fisher | 13 | 07/12/16 | N / A | N / A |
| 16-22589-CMB | Douglas R. Nash | 13 | 07/13/16 | N / A | N / A |
| 16-22712-GLT | Nolan R. Larry and Ashley | 13 | 07/22/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-22841-GLT | Bonnie M. Cornish | 13 | 08/01/16 | N / A | N / A |
| 16-23105-GLT | Mark E. Beatty | 13 | 08/23/16 | N / A | N / A |
| 16-23200-CMB | Tammy L. Koval | 13 | 08/31/16 | N / A | N / A |
| 16-23209-JAD | Kenneth L. Zeigler and Mary L. Zeigler | 13 | 08/31/16 | N / A | N / A |
| 16-23323-GLT | Mary C. Andreassi | 7 | 09/06/16 | N / A | N / A |
| 16-23388-GLT | Kieth Taylor and Doris A. Taylor | 13 | 09/10/16 | N / A | N / A |
| 16-23398-CMB | Harold K. Shaffer | 13 | 09/12/16 | N / A | N / A |
| 16-23407-GLT | George Leroy Pettit, II and Paulette Jo Pettit | 13 | 09/13/16 | N / A | N / A |
| 16-23487-JAD | Theresa M. Jacobs | 13 | 09/19/16 | N / A | N / A |
| 16-23570-GLT | Kimberly Ann Covert | 13 | 09/23/16 | N / A | N / A |
| 16-23676-CMB | Jill King Greenwood | 13 | 09/30/16 | N / A | N / A |
| 16-23728-JAD | David D. Ednie and Loretta L. Ednie | 13 | 10/04/16 | N / A | N / A |
| 16-23742-TPA | James H. Ramsey, Jr. and Sandra L. Ramsey | 13 | 10/05/16 | N / A | N / A |
| 16-23789-GLT | Jamie L. Colesnik | 13 | 10/07/16 | N / A | N / A |
| 16-23827-CMB | Michael P. Ostrowski | 13 | 10/11/16 | N / A | N / A |
| 16-23941-CMB | Robert Clark and Roxanne Clark | 13 | 10/21/16 | N / A | N / A |
| 16-23985-CMB | Jason R George | 13 | 10/26/16 | N / A | N / A |
| 16-24005-CMB | Michelle R Bowers | 13 | 10/27/16 | N / A | N / A |
| 16-24015-CMB | William Gregory Charles and Barbara Charles | 13 | 10/28/16 | N / A | N / A |
| 16-24099-GLT | Scott A. DuBrosky and Beverly S. DuBrosky | 13 | 11/03/16 | N / A | N / A |
| 16-24108-GLT | Janice K Drzik and Daniel E Drzik | 13 | 11/03/16 | N / A | N / A |
| 16-24167-JAD | Michael J. Huth, Sr. and Rosalyn M. Huth | 13 | 11/08/16 | N / A | N / A |
| 16-24195-GLT | David A. Lanious | 13 | 11/10/16 | N / A | N / A |
| 16-24275-GLT | Carlos A. Palacios | 13 | 11/16/16 | N / A | N / A |
| 16-24303-CMB | Denise A. Scolieri | 13 | 11/18/16 | N / A | N / A |
| 16-24304-CMB | Theresa Kepple | 13 | 11/18/16 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 16-24425-GLT | Terry J. Gavin, Jr. | 13 | 11/30/16 | N / A | N / A |
| 16-24443-JAD | Rodney M. Hickman and Lynn M. Hickman | 13 | 11/30/16 | N / A | N / A |
| 16-24526-JAD | Geri W Doswell-Hardwick | 13 | 12/05/16 | N / A | N / A |
| 16-24696-JAD | Charles A. Klazon, Sr. | 13 | 12/21/16 | N / A | N / A |
| 16-24710-GLT | Thomas D. Hubinsky | 13 | 12/22/16 | N / A | N / A |
| 16-24725-GLT | Susan L. Childers | 13 | 12/22/16 | N / A | N / A |
| 16-24757-CMB | Perry J. Rowan and Rose M. Rowan | 13 | 12/27/16 | N / A | N / A |
| 16-24802-GLT | Richard F. Vitale, Jr. and Erin B. Vitale | 13 | 12/29/16 | N / A | N / A |
| 16-70007-JAD | Gary J. McCurdy | 13 | 01/08/16 | N / A | N / A |
| 16-70016-JAD | Darryl E. McCracken and Christina L. McCracken | 13 | 01/12/16 | N / A | N / A |
| 16-70110-JAD | Joseph V Feather, Jr. | 13 | 02/19/16 | N / A | N / A |
| 16-70212-JAD | Wesley M Ruffner and Milisa B Ruffner | 13 | 03/25/16 | N / A | N / A |
| 16-70397-JAD | Brian W Ishman and Connie L Ishman | 13 | 05/23/16 | N / A | N / A |
| 16-70443-JAD | Ralph M Miller and Kimberly A Miller | 13 | 06/09/16 | N / A | N / A |
| 16-70489-JAD | Bobbi J. Farmery | 13 | 06/29/16 | N / A | N / A |
| 16-70644-JAD | Jennifer R. Emerson | 13 | 09/09/16 | N / A | N / A |
| 16-70697-JAD | Stanley C. Henderson and Dorothy E. Henderson | 13 | 10/06/16 | N / A | N / A |
| 16-70706-JAD | Ryan E. Ross and Valerie J. Ross | 13 | 10/10/16 | N / A | N / A |
| 16-70713-JAD | Wilbert E Bailey, III and Renee R. Bailey | 13 | 10/13/16 | N / A | N / A |
| 16-70824-JAD | Jessica Marie Shaffer | 13 | 12/05/16 | N / A | N / A |
| 16-70837-JAD | Clair E Kelly and Brenda S Kelly | 13 | 12/14/16 | N / A | N / A |
| 16-70853-JAD | Gregory F. Coy and Janet M. Coy | 13 | 12/23/16 | N / A | N / A |
| 16-70863-JAD | Craig E Casher and Denise N Casher | 13 | 12/30/16 | N / A | N / A |
| 17-10145-TPA | Justin C. Patterson and Lawrence J. Zock, Jr. | 13 | 02/14/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-10166-TPA | John Mark Skladanowski and Elaine Ann Skladanowski | 13 | 02/20/17 | N / A | N / A |
| 17-10189-TPA | David Lee Ferrell, Jr. and Marian B. Ferrell | 13 | 02/27/17 | N / A | N / A |
| 17-10289-TPA | Christopher J. Confer | 13 | 03/24/17 | N / A | N / A |
| 17-10325-TPA | Rhonda Y. Stearns | 13 | 03/31/17 | N / A | N / A |
| 17-10378-TPA | Russell D. Bromley and Lori A. Bromley | 13 | 04/14/17 | N / A | N / A |
| 17-10396-TPA | Melinda Kay Juratovic | 13 | 04/19/17 | N / A | N / A |
| 17-10398-TPA | Norman Scott Field and Michele Marie Field | 13 | 04/19/17 | N / A | N / A |
| 17-10406-TPA | Richard David Martone, Jr. and Tammy Lynn Martone | 13 | 04/20/17 | N / A | N / A |
| 17-10475-TPA | Jeffrey Charles Sharrar and Jennifer Marie Sharrar | 13 | 05/08/17 | N / A | N / A |
| 17-10545-TPA | Kenneth J. Evans and Karen A. Evans | 13 | 05/23/17 | N / A | N / A |
| 17-10599-TPA | Randy M. Runyan and Lisa A. Runyan | 13 | 06/12/17 | N / A | N / A |
| 17-10654-TPA | Holly Lynn Meier | 13 | 06/22/17 | N / A | N / A |
| 17-10711-TPA | Joseph W. Simmons, II | 13 | 07/07/17 | N / A | N / A |
| 17-10772-TPA | Joseph Francis Frazzini | 13 | 07/24/17 | N / A | N / A |
| 17-10829-TPA | Brian W. Wolfe | 13 | 08/10/17 | N / A | N / A |
| 17-10862-TPA | Richard D. Kardos | 13 | 08/18/17 | N / A | N / A |
| 17-10904-TPA | Robert J. Rich and Debra A. Rich | 13 | 08/28/17 | N / A | N / A |
| 17-10944-TPA | Michael L. Campbell | 13 | 09/08/17 | N / A | N / A |
| 17-10948-TPA | Thomas Glaister, Jr. and Ronnette Glaister | 13 | 09/10/17 | N / A | N / A |
| 17-10959-TPA | Michael Paul Hill and Heather Lynn Hill | 13 | 09/12/17 | N / A | N / A |
| 17-10978-TPA | Rusty A. Martineau | 13 | 09/17/17 | N / A | N / A |
| 17-10997-TPA | Steven Andrew Ferringer | 13 | 09/21/17 | N / A | N / A |
| 17-11049-TPA | Kathleen Ann Pianta | 13 | 10/02/17 | N / A | N / A |
| 17-11065-TPA | Michael A. Starocci | 13 | 10/06/17 | N / A | N / A |
| 17-11098-TPA | Christine M. Cheatle | 13 | 10/18/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [17-11140-TPA](#) | Linda Kari Theußke | | 10/26/17 | N / A | N / A |
| [17-11227-TPA](#) | Alfred S. Ruth, Jr. | 13 | 11/16/17 | N / A | N / A |
| [17-11324-TPA](#) | Jesse Evan Sylvis and Danielle Priscilla Sylvis | 13 | 12/15/17 | N / A | N / A |
| [17-11326-TPA](#) | Howard J. Beale | 13 | 12/18/17 | N / A | N / A |
| [17-11339-TPA](#) | Phillip John McCumber and Heather Lynn Wilkinson | 13 | 12/21/17 | N / A | N / A |
| [17-20045-GLT](#) | Jason S. Shirey and Tiffanie B. Shirey | 13 | 01/06/17 | N / A | N / A |
| [17-20066-CMB](#) | Christopher M Langham | 13 | 01/09/17 | N / A | N / A |
| [17-20097-CMB](#) | Kelli E. Baker | 13 | 01/10/17 | N / A | N / A |
| [17-20209-JAD](#) | Frank A. Karr and Sandra R. Karr | 13 | 01/20/17 | N / A | N / A |
| [17-20214-GLT](#) | Steven Darling and Barbara M. Darling | 13 | 01/20/17 | N / A | N / A |
| [17-20303-CMB](#) | Michael N. Palm and Lee Ann Palm | 13 | 01/27/17 | N / A | N / A |
| [17-20339-GLT](#) | David Michael Henderson | 13 | 01/31/17 | N / A | N / A |
| [17-20384-CMB](#) | Thomas M. Jevcak | 13 | 02/02/17 | N / A | N / A |
| [17-20518-GLT](#) | Kelly M. Haney | 13 | 02/13/17 | N / A | N / A |
| [17-20528-GLT](#) | Ray W. Keller and Lisa M. Keller | 13 | 02/13/17 | N / A | N / A |
| [17-20548-GLT](#) | Robert E. Shifko and Amy M. Shifko | 13 | 02/14/17 | N / A | N / A |
| [17-20817-CMB](#) | Adrienne Ellis | 13 | 03/03/17 | N / A | N / A |
| [17-20828-CMB](#) | Anthony J. Palombo, Jr. and Cathy M. Palombo | 13 | 03/03/17 | N / A | N / A |
| [17-20882-GLT](#) | James R. Grose and Patricia Grose | 13 | 03/07/17 | N / A | N / A |
| [17-20883-GLT](#) | Patrick Shearer | 13 | 03/08/17 | N / A | N / A |
| [17-20925-CMB](#) | Jason Andrew Palat | 13 | 03/10/17 | N / A | N / A |
| [17-21045-JAD](#) | Randy A. Rapchak and Lisa A. Rapchak | 13 | 03/20/17 | N / A | N / A |
| [17-21086-CMB](#) | Edward T. McGrath and Sandra McGrath | 13 | 03/21/17 | N / A | N / A |
| [17-21194-TPA](#) | Roxanne Lynne Herceg | 7 | 03/28/17 | N / A | N / A |
| [17-21210-JAD](#) | Chris J. Parrill and | 13 | 03/29/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 17-21251-TPA | Kim M. Shields | 13 | 03/30/17 | N / A | N / A |
| 17-21309-JAD | Eugenia B. Rice | 13 | 03/31/17 | N / A | N / A |
| 17-21336-CMB | Kirk J. Petrulli | 13 | 04/03/17 | N / A | N / A |
| 17-21393-JAD | Tomeko Nasha Henderson | 13 | 04/06/17 | N / A | N / A |
| 17-21429-JAD | Nicole M. Stevenson | 13 | 04/07/17 | N / A | N / A |
| 17-21491-JAD | Joseph D. Caputo and Ruth N. Caputo | 13 | 04/12/17 | N / A | N / A |
| 17-21536-CMB | Holly J Stefanski | 13 | 04/13/17 | N / A | N / A |
| 17-21538-GLT | Dwayne R. Hagerty and Sally E. Hagerty | 13 | 04/13/17 | N / A | N / A |
| 17-21573-CMB | Paul M. Ruda | 13 | 04/17/17 | N / A | N / A |
| 17-21704-CMB | Kevin G. Mickens | 13 | 04/25/17 | N / A | N / A |
| 17-21711-JAD | Theresa J. Hendricks | 13 | 04/25/17 | N / A | N / A |
| 17-21787-CMB | Rita Shine Bird | 13 | 04/28/17 | N / A | N / A |
| 17-21819-CMB | Tony M. DiTullio | 13 | 04/28/17 | N / A | N / A |
| 17-21968-TPA | Stephen T. Walzer | 13 | 05/10/17 | N / A | N / A |
| 17-21969-GLT | Ronald G. Oblock | 13 | 05/10/17 | N / A | N / A |
| 17-22071-JAD | Dayne R. Jefferson | 13 | 05/17/17 | N / A | N / A |
| 17-22075-CMB | John C. Hixson, Jr. | 13 | 05/17/17 | N / A | N / A |
| 17-22100-GLT | Terri L. Ayers | 13 | 05/18/17 | N / A | N / A |
| 17-22147-GLT | Ronald S. Jones | 7 | 05/22/17 | N / A | N / A |
| 17-22229-GLT | David O. Marshall, Sr. | 13 | 05/30/17 | N / A | N / A |
| 17-22306-JAD | Nicholas Joseph Rodi | 13 | 06/02/17 | N / A | N / A |
| 17-22381-CMB | Joseph J Patrisian | 13 | 06/09/17 | N / A | N / A |
| 17-22432-CMB | Ronald Minnich and Carrie A. Minnich | 13 | 06/13/17 | N / A | N / A |
| 17-22468-GLT | Brian D. Matson and Angela M. Matson | 13 | 06/16/17 | N / A | N / A |
| 17-22588-JAD | Susan G. Gibson | 13 | 06/24/17 | N / A | N / A |
| 17-22625-GLT | Alan L McMunn and Michelle M McMunn | 13 | 06/28/17 | N / A | N / A |
| 17-22645-TPA | Jeffrey Alan English and Denise Ann English | 13 | 06/29/17 | N / A | N / A |
| 17-22749-CMB | Cynthia J Fisher | 13 | 07/03/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [17-22757-CMB](#) | Nicholas P. Solosky and Lauren F. Solosky | 13 | 07/05/17 | N / A | N / A |
| [17-22760-CMB](#) | Samantha Marie Gaffey | 13 | 07/05/17 | N / A | N / A |
| [17-22780-GLT](#) | Ronald E. Garrett | 13 | 07/06/17 | N / A | N / A |
| [17-22820-GLT](#) | Ambro Johnson, Sr. | 13 | 07/11/17 | N / A | N / A |
| [17-22967-JAD](#) | John C. Churby and Sharon M. Churby | 13 | 07/21/17 | N / A | N / A |
| [17-22992-CMB](#) | Randall W. Gentry and Barbara H. Gentry | 13 | 07/24/17 | N / A | N / A |
| [17-23022-CMB](#) | Georgeann Marie Pistella | 13 | 07/27/17 | N / A | N / A |
| [17-23114-CMB](#) | Matthew T. Wilson, Sr. and Paulette Wilson | 13 | 08/02/17 | N / A | N / A |
| [17-23141-CMB](#) | Kevin Snyder | 13 | 08/04/17 | N / A | N / A |
| [17-23163-TPA](#) | Christian S. Bowes and Christina A. Bowes | 13 | 08/04/17 | N / A | N / A |
| [17-23206-CMB](#) | Suzanne Surin | 13 | 08/08/17 | N / A | N / A |
| [17-23434-CMB](#) | Pamela A. Polinski | 13 | 08/28/17 | N / A | N / A |
| [17-23448-JAD](#) | Kenneth R. Watson | 13 | 08/29/17 | N / A | N / A |
| [17-23458-CMB](#) | Glen P. Miskovish and Susan R. Miskovish | 13 | 08/29/17 | N / A | N / A |
| [17-23459-GLT](#) | Jamie L. Palashoff | 13 | 08/29/17 | N / A | N / A |
| [17-23484-GLT](#) | Donald J Kosakowski and Muriel A Kosakowski | 13 | 08/30/17 | N / A | N / A |
| [17-23555-TPA](#) | Kimberly E. Watson | 13 | 09/01/17 | N / A | N / A |
| [17-23561-GLT](#) | David Lee Jones | 13 | 09/03/17 | N / A | N / A |
| [17-23598-CMB](#) | Andrew W. Ryan | 13 | 09/07/17 | N / A | N / A |
| [17-23618-GLT](#) | Donald W. Millard and Cheryl D. Millard | 7 | 09/08/17 | N / A | N / A |
| [17-23658-GLT](#) | Richard M Ritenour | 13 | 09/12/17 | N / A | N / A |
| [17-23680-CMB](#) | Timothy R. Evans and Lindsey R. Evans | 13 | 09/13/17 | N / A | N / A |
| [17-23687-CMB](#) | Kevin P Kowalczyk and Debra L Kowalczyk | 13 | 09/14/17 | N / A | N / A |
| [17-23732-GLT](#) | David Matthew Wetzel and Penny Lynn Wetzel | 7 | 09/17/17 | N / A | N / A |
| [17-23744-CMB](#) | Patricia A. Yost | 13 | 09/18/17 | N / A | N / A |
| [17-23771-JAD](#) | Bernard F. Murphy and | 13 | 09/20/17 | N / A | N / A |

| 17-23776-JAD | Tammy L. Patten | 13 | 09/20/17 | N / A | N / A |
|---|---|---|---|---|---|
| 17-23784-GLT | Douglas A. Phillips and Barbara J. Phillips | 13 | 09/20/17 | N / A | N / A |
| 17-23825-JAD | Christopher A. Stone and Brittanie N. Stone | 13 | 09/25/17 | N / A | N / A |
| 17-23837-CMB | Jerry L. Raybuck and Amanda F. Raybuck | 13 | 09/25/17 | N / A | N / A |
| 17-23873-CMB | James Cardellini and Kathleen Cardellini | 13 | 09/28/17 | N / A | N / A |
| 17-23898-GLT | Jeremy S. Miles | 13 | 09/29/17 | N / A | N / A |
| 17-23972-JAD | Andrew Koteles | 13 | 10/03/17 | N / A | N / A |
| 17-24051-GLT | Steven G. Skeriotis | 13 | 10/10/17 | N / A | N / A |
| 17-24079-CMB | Philip Milano | 7 | 10/11/17 | N / A | N / A |
| 17-24172-GLT | Barbara A. Stark | 13 | 10/18/17 | N / A | N / A |
| 17-24220-GLT | David Wadsworth and Karen L Wadsworth | 13 | 10/23/17 | N / A | N / A |
| 17-24247-CMB | Pamela Gordon | 13 | 10/25/17 | N / A | N / A |
| 17-24288-JAD | Sheri Lou Cumberledge | 13 | 10/27/17 | N / A | N / A |
| 17-24404-GLT | Herman C. Staple, II | 13 | 11/01/17 | N / A | N / A |
| 17-24444-CMB | Susan F. Milles | 13 | 11/03/17 | N / A | N / A |
| 17-24466-CMB | NIcholas Gigliotti | 13 | 11/05/17 | N / A | N / A |
| 17-24615-GLT | Elmer F. Mitchell and Jessica K. Mitchell | 13 | 11/15/17 | N / A | N / A |
| 17-24814-JAD | Eric Joseph Kaminsky | 13 | 11/30/17 | N / A | N / A |
| 17-24886-TPA | Robert J. Boston | 13 | 12/03/17 | N / A | N / A |
| 17-24921-GLT | Kenneth L. Ketter | 13 | 12/05/17 | N / A | N / A |
| 17-24976-GLT | Christina M Burns | 13 | 12/12/17 | N / A | N / A |
| 17-24987-JAD | Edward K. Thompson and Christine M. Thompson | 13 | 12/12/17 | N / A | N / A |
| 17-25006-GLT | Tammy J. Hayhurst | 13 | 12/14/17 | N / A | N / A |
| 17-25056-TPA | William B. Kelly and Danielle Kelly | 13 | 12/20/17 | N / A | N / A |
| 17-25101-CMB | Dale Mesta and Amy Mesta | 13 | 12/22/17 | N / A | N / A |
| 17-25132-CMB | Mary E. Blazer | 13 | 12/28/17 | N / A | N / A |
| 17-25140-CMB | Diane Pritchard | 13 | 12/28/17 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [17-25167-JAD](#) | Stephen G. Fuhrer | 13 | 12/29/17 | N / A | N / A |
| [17-25183-CMB](#) | TIMOTHY W. KNAUS and KIMBERLY A. KNAUS | 13 | 12/30/17 | N / A | N / A |
| [17-70086-JAD](#) | Robert J Beckley | 13 | 02/08/17 | N / A | N / A |
| [17-70093-JAD](#) | Todd E Mummert | 13 | 02/10/17 | N / A | N / A |
| [17-70155-JAD](#) | David W. Shaulis and Cynthia L. Shaulis | 13 | 02/28/17 | N / A | N / A |
| [17-70210-JAD](#) | Ralph H. Deal and Kathy J. Deal | 13 | 03/17/17 | N / A | N / A |
| [17-70212-JAD](#) | Mark A. Sprague | 13 | 03/17/17 | N / A | N / A |
| [17-70244-JAD](#) | Brentley Glenn Roxby and Terri Ann Roxby | 13 | 03/27/17 | N / A | N / A |
| [17-70313-JAD](#) | Jason A Rake and Danielle S Rake | 13 | 04/20/17 | N / A | N / A |
| [17-70376-JAD](#) | Corey J Sarka and Valerie L Casteel-Sarka | 13 | 05/12/17 | N / A | N / A |
| [17-70430-JAD](#) | Kelly Sparks | 13 | 06/03/17 | N / A | N / A |
| [17-70463-JAD](#) | William T Hutchinson, Sr. and Karen S Hutchinson | 13 | 06/14/17 | N / A | N / A |
| [17-70492-JAD](#) | Gerald Miller and Catherine Miller | 13 | 06/29/17 | N / A | N / A |
| [17-70523-JAD](#) | Michael T Sidelinger and Wendy J. Sidelinger | 13 | 07/12/17 | N / A | N / A |
| [17-70561-JAD](#) | Jonathan D. Liptak and Alisa J Liptak | 13 | 07/27/17 | N / A | N / A |
| [17-70625-JAD](#) | Jeremy J. Fecko and Julie N. Fecko | 13 | 08/25/17 | N / A | N / A |
| [17-70647-JAD](#) | John D. Reed, Jr. | 13 | 08/31/17 | N / A | N / A |
| [17-70676-JAD](#) | Nathan Nesmith | 13 | 09/12/17 | N / A | N / A |
| [17-70746-JAD](#) | Erik M. Buchanan and Leigh Anne Buchanan | 13 | 10/11/17 | N / A | N / A |
| [17-70871-JAD](#) | William R Compton | 13 | 12/11/17 | N / A | N / A |
| [18-10101-TPA](#) | Joseph D. Barnhart and Alice L Barnhart | 13 | 02/06/18 | N / A | N / A |
| [18-10113-TPA](#) | Jeremy L. Logsdon and Delaynne A. Logsdon | 13 | 02/09/18 | N / A | N / A |
| [18-10117-TPA](#) | Todd A. Lauffenburger and Mary E. Lauffenburger | 13 | 02/12/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-10133-TPA | Stefanie C. Russell | 13 | 02/15/18 | N / A | N / A |
| 18-10145-TPA | Richard Andrew Grasso and Barbara Jean Grasso | 13 | 02/21/18 | N / A | N / A |
| 18-10180-TPA | Richard E. Scriven, Jr. | 13 | 03/02/18 | N / A | N / A |
| 18-10227-TPA | Michael Matthew Moller and Brenda Lee Moller | 13 | 03/15/18 | N / A | N / A |
| 18-10323-TPA | Jeremy Richard Hubert, Sr. and Mandi Marie Hubert | 13 | 04/06/18 | N / A | N / A |
| 18-10360-TPA | Bonnie J. Parker | 13 | 04/18/18 | N / A | N / A |
| 18-10438-TPA | Phillip L Blair and Rhonda S Blair | 13 | 05/04/18 | N / A | N / A |
| 18-10544-TPA | Matthew H. Wright and Susan T. Wright | 13 | 05/31/18 | N / A | N / A |
| 18-10583-TPA | Christopher S. Hoffman | 13 | 06/11/18 | N / A | N / A |
| 18-10588-TPA | Dennis Lloyd Nelson | 13 | 06/12/18 | N / A | N / A |
| 18-10627-TPA | Raymond Thomas Chorney | 13 | 06/22/18 | N / A | N / A |
| 18-10679-TPA | Rick James Wagner and BillieJo Wagner | 13 | 07/03/18 | N / A | N / A |
| 18-10836-TPA | Robert O. Jacky and Mary Linda Jacky | 13 | 08/21/18 | N / A | N / A |
| 18-10849-TPA | Steven C. Sementelli | 13 | 08/22/18 | N / A | N / A |
| 18-10873-TPA | Julianne Dombrowski | 13 | 08/28/18 | N / A | N / A |
| 18-10899-TPA | Larry P. Newberry and Cathleen A. Newberry | 13 | 09/04/18 | N / A | N / A |
| 18-10948-TPA | Theresa J. Fullerton | 13 | 09/18/18 | N / A | N / A |
| 18-10963-TPA | Ruth A. Isaac | 13 | 09/20/18 | N / A | N / A |
| 18-10964-TPA | Denise R. Ekstrand | 13 | 09/20/18 | N / A | N / A |
| 18-11004-TPA | Robert A. Auflick and Ashlyn Y. Auflick | 13 | 09/27/18 | N / A | N / A |
| 18-11052-TPA | William R. Adams | 13 | 10/12/18 | N / A | N / A |
| 18-11110-TPA | Marvin Burnett, Sr. and Deborah Mae Burnett | 7 | 10/26/18 | N / A | N / A |
| 18-11152-TPA | Gilbert Burks Asher and Jane Windhorst Asher | 13 | 11/05/18 | N / A | N / A |
| 18-11178-TPA | Gloria Jean Knapp | 13 | 11/13/18 | N / A | N / A |
| 18-11180-TPA | Michael D. Anderson | 13 | 11/13/18 | N / A | N / A |
| 18-11200-TPA | Curtis J. Dietlin and | 13 | 11/20/18 | N / A | N / A |

| 18-11229-TPA | George M. Davis | 13 | 11/29/18 | N / A | N / A |
|---|---|---|---|---|---|
| 18-11240-TPA | Richard J. Yost and Denise J. Yost | 13 | 11/30/18 | N / A | N / A |
| 18-11270-TPA | Jay Bruce Campbell and Gretchen Sue Campbell | 13 | 12/12/18 | N / A | N / A |
| 18-11287-TPA | Justin T. Mattson | 13 | 12/19/18 | N / A | N / A |
| 18-11288-TPA | Denise Lynn Hardgrave-Dunbar | 13 | 12/20/18 | N / A | N / A |
| 18-11313-TPA | Virginia D. Hetrick | 13 | 12/28/18 | N / A | N / A |
| 18-20034-GLT | Timothy Scully | 13 | 01/04/18 | N / A | N / A |
| 18-20075-GLT | Robert J. Koval | 13 | 01/08/18 | N / A | N / A |
| 18-20095-JAD | Brenda M Beck | 13 | 01/10/18 | N / A | N / A |
| 18-20195-CMB | William C Offley and Mary L Offley | 13 | 01/19/18 | N / A | N / A |
| 18-20252-CMB | Christopher H. Docchio | 13 | 01/24/18 | N / A | N / A |
| 18-20259-GLT | Theodore Ansell | 13 | 01/24/18 | N / A | N / A |
| 18-20329-TPA | Victor Bres | 13 | 01/30/18 | N / A | N / A |
| 18-20356-CMB | James T. West and Marcelle E. West | 13 | 01/31/18 | N / A | N / A |
| 18-20382-JAD | Richard G. Reiger and Dana A. Reiger | 13 | 02/01/18 | N / A | N / A |
| 18-20434-CMB | Anthony Robert Christofano, Jr. and Emily Jo Christofano | 13 | 02/05/18 | N / A | N / A |
| 18-20508-JAD | Anthony Jarvis and Jacqueline Jarvis | 13 | 02/13/18 | N / A | N / A |
| 18-20535-JAD | Andrea S. Zerbini | 13 | 02/14/18 | N / A | N / A |
| 18-20596-JAD | Nancy J. Miles | 13 | 02/19/18 | N / A | N / A |
| 18-20654-GLT | Belinda J Smetana | 13 | 02/22/18 | N / A | N / A |
| 18-20699-GLT | Todd A. Martin | 13 | 02/27/18 | N / A | N / A |
| 18-20766-JAD | Cheryl A. Bach | 13 | 03/01/18 | N / A | N / A |
| 18-20771-JAD | Lawrence W. Siler and Donna Siler | 13 | 03/01/18 | N / A | N / A |
| 18-20778-GLT | Elleni Berger and Randy D. Berger | 13 | 03/01/18 | N / A | N / A |
| 18-20804-GLT | Pamela T. Farmer | 13 | 03/02/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-20822-TPA | John Michael Arndt | 13 | 03/05/18 | N / A | N / A |
| 18-20857-CMB | Terri L. Franc-Fancsali | 13 | 03/06/18 | N / A | N / A |
| 18-20860-CMB | LeeAnn Benninghoff | 13 | 03/06/18 | N / A | N / A |
| 18-20912-CMB | Jessica N. Cyphert | 13 | 03/09/18 | N / A | N / A |
| 18-20971-CMB | Linda C. Parker | 11 | 03/14/18 | N / A | N / A |
| 18-20987-CMB | Jonathan A. Smiley | 13 | 03/15/18 | N / A | N / A |
| 18-21007-GLT | Daniel E. Evans | 13 | 03/16/18 | N / A | N / A |
| 18-21070-JAD | Aaron J. Anderson and Rebecca S. Anderson | 13 | 03/21/18 | N / A | N / A |
| 18-21112-JAD | Lee D. Saller and Amanda M. Saller | 13 | 03/23/18 | N / A | N / A |
| 18-21126-GLT | Samuel R. Campbell, Jr. and Bonnie J. Campbell | 13 | 03/26/18 | N / A | N / A |
| 18-21164-GLT | Julie Kay Norman-Stark and Sheri Lynn Stark | 13 | 03/27/18 | N / A | N / A |
| 18-21179-CMB | Emanuel R. Mori | 13 | 03/28/18 | N / A | N / A |
| 18-21199-JAD | Delmas F. Fresh and April D. Fresh | 13 | 03/29/18 | N / A | N / A |
| 18-21221-CMB | Charles V. Attardi and Donna D. Attardi | 13 | 03/29/18 | N / A | N / A |
| 18-21222-JAD | Joseph Kubicek | 13 | 03/29/18 | N / A | N / A |
| 18-21376-TPA | Luis Armando Alban and Ismelda S. Alban | 13 | 04/09/18 | N / A | N / A |
| 18-21502-GLT | Jamie L. Guido | 13 | 04/17/18 | N / A | N / A |
| 18-21571-CMB | Victoria A. Cipriani | 13 | 04/22/18 | N / A | N / A |
| 18-21581-CMB | Harry L. Sharp and Beth A. Sharp | 13 | 04/23/18 | N / A | N / A |
| 18-21613-CMB | Stanley D. Henry | 13 | 04/24/18 | N / A | N / A |
| 18-21699-GLT | James H. Logan | 13 | 04/30/18 | N / A | N / A |
| 18-21707-JAD | Timothy M. Zeffe and Darla S. Zeffe | 13 | 04/30/18 | N / A | N / A |
| 18-21715-GLT | Robert P Carroll | 13 | 04/30/18 | N / A | N / A |
| 18-21728-CMB | Andrew F. Kuzy and Colleen A. Kuzy | 11 | 05/01/18 | N / A | N / A |
| 18-21729-CMB | Kerry Patrick Seifen and Luann Ellen Seifen | 13 | 05/01/18 | N / A | N / A |
| 18-21773-GLT | David W Murphy and | 13 | 05/03/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-21798-CMB | Koreen C. Bayer | 13 | 05/04/18 | N / A | N / A |
| 18-21809-GLT | Carrie Renee Wilson | 13 | 05/04/18 | N / A | N / A |
| 18-21827-GLT | Paul R Castner | 13 | 05/04/18 | N / A | N / A |
| 18-21858-GLT | Janet J. Wade | 13 | 05/07/18 | N / A | N / A |
| 18-21866-GLT | Marva L. Florence-Cureton | 13 | 05/07/18 | N / A | N / A |
| 18-21954-GLT | James R. Bordeaux | 13 | 05/14/18 | N / A | N / A |
| 18-22002-TPA | William A. Stajduhar | 13 | 05/16/18 | N / A | N / A |
| 18-22047-CMB | James M. Groce | 13 | 05/19/18 | N / A | N / A |
| 18-22227-GLT | Robert P. Sellati, Jr. and Robin S. Sellati | 13 | 05/31/18 | N / A | N / A |
| 18-22260-CMB | Ray Terzich and Mary Kay Terzich | 13 | 06/01/18 | N / A | N / A |
| 18-22339-JAD | Roger A Guminski | 13 | 06/11/18 | N / A | N / A |
| 18-22396-CMB | Nathan Thomas Swan | 13 | 06/13/18 | N / A | N / A |
| 18-22432-GLT | Wesley R. Lantz, Jr. and Michele R. Lantz | 13 | 06/15/18 | N / A | N / A |
| 18-22439-GLT | Heather Diane Nitch | 13 | 06/18/18 | N / A | N / A |
| 18-22548-GLT | Todd M. Smith | 13 | 06/26/18 | N / A | N / A |
| 18-22593-CMB | Jane M. Galik | 13 | 06/27/18 | N / A | N / A |
| 18-22597-TPA | Jeremiah D. Austin and Mary Kay Austin | 13 | 06/28/18 | N / A | N / A |
| 18-22605-CMB | Ronald S. Miller | 13 | 06/28/18 | N / A | N / A |
| 18-22609-CMB | James E. Boring and Terrie L. Boring | 13 | 06/28/18 | N / A | N / A |
| 18-22661-GLT | Andrew W. Yavorka and Barbara C. Yavorka | 13 | 06/29/18 | N / A | N / A |
| 18-22766-CMB | Rocky J Eaton and Meredith A Eaton | 13 | 07/09/18 | N / A | N / A |
| 18-22794-GLT | Matthew J. Brown and Beth Brown | 13 | 07/11/18 | N / A | N / A |
| 18-22821-CMB | Gina A Collar | 13 | 07/13/18 | N / A | N / A |
| 18-22823-GLT | James N. Doman and Sharon A. Doman | 13 | 07/13/18 | N / A | N / A |
| 18-22844-CMB | Lisa Dawn Cefalu | 13 | 07/16/18 | N / A | N / A |
| 18-22880-GLT | Mattie M. David | 13 | 07/20/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-22897-GLT | Martin Schuerch, Sr. | | 07/23/18 | N / A | N / A |
| 18-22942-GLT | Robert M. Wagner, Jr. | 13 | 07/25/18 | N / A | N / A |
| 18-23000-GLT | Keri A Burgwin | 13 | 07/27/18 | N / A | N / A |
| 18-23089-GLT | Martha Bell | 13 | 08/02/18 | N / A | N / A |
| 18-23130-GLT | Hillary Paul Sutton, II and Patricia Lynn Sutton | 13 | 08/03/18 | N / A | N / A |
| 18-23171-TPA | Michael Allen Koschik and Lisa Marie Melocchi | 13 | 08/07/18 | N / A | N / A |
| 18-23192-JAD | Latricia I. Knight | 13 | 08/09/18 | N / A | N / A |
| 18-23249-CMB | Matt V. Smith and Laurel L. Sassi | 13 | 08/15/18 | N / A | N / A |
| 18-23258-CMB | Richard M. Gordon and Anita M. Gordon | 13 | 08/15/18 | N / A | N / A |
| 18-23324-GLT | Barry D. Grim | 13 | 08/22/18 | N / A | N / A |
| 18-23362-CMB | Mary Lou Walsh | 13 | 08/24/18 | N / A | N / A |
| 18-23383-JAD | Robert P Spennati and Renee F Spennati | 13 | 08/27/18 | N / A | N / A |
| 18-23402-JAD | John P. West | 13 | 08/28/18 | N / A | N / A |
| 18-23425-CMB | Marc D. Kinander and Kristen H. Kinander | 13 | 08/30/18 | N / A | N / A |
| 18-23484-TPA | Bradley Leslie and Susan Leslie | 13 | 08/31/18 | N / A | N / A |
| 18-23487-TPA | William Edward Tabor and Nancy Jane Tabor | 13 | 08/31/18 | N / A | N / A |
| 18-23502-JAD | Richard A. Foster and Leanne M. Foster | 13 | 09/04/18 | N / A | N / A |
| 18-23515-JAD | Stacey L. Lowden-Poole | 13 | 09/04/18 | N / A | N / A |
| 18-23521-CMB | Rawl D. Harris and Janet L. Harris | 13 | 09/05/18 | N / A | N / A |
| 18-23569-GLT | Clarence Francis Mrozinski, Jr. | 13 | 09/07/18 | N / A | N / A |
| 18-23598-CMB | Mildred D. Danko | 13 | 09/10/18 | N / A | N / A |
| 18-23613-GLT | Edwin F. Meyers and Carol A. Meyers | 7 | 09/11/18 | N / A | N / A |
| 18-23689-GLT | Anita E. Castillo | 13 | 09/18/18 | N / A | N / A |
| 18-23722-CMB | Robert J. Korff, II | 13 | 09/20/18 | N / A | N / A |
| 18-23759-CMB | Angela E. Barlow | 13 | 09/24/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-23811-GLT | Joseph A. Carlino | 13 | 09/27/18 | N / A | N / A |
| 18-23821-GLT | Cuthbert G. Davison | 13 | 09/27/18 | N / A | N / A |
| 18-23857-JAD | Travis S. Cowher | 13 | 09/30/18 | N / A | N / A |
| 18-23908-GLT | Paul A. Hennon and Jeanette L. Hennon | 13 | 10/04/18 | N / A | N / A |
| 18-23922-CMB | Vincent E. Barbarino and Michela I. Barbarino | 13 | 10/05/18 | N / A | N / A |
| 18-23929-GLT | John G. Dennison and Wendy M. Dennison | 13 | 10/05/18 | N / A | N / A |
| 18-23940-CMB | Pamela L. Jackson | 13 | 10/05/18 | N / A | N / A |
| 18-23977-CMB | Samantha M. Ray | 13 | 10/10/18 | N / A | N / A |
| 18-23987-GLT | Bernard D. Cambou and Rose-Marie Cambou | 13 | 10/11/18 | N / A | N / A |
| 18-24020-GLT | Peter Frank Rotondo, Jr. | 13 | 10/14/18 | N / A | N / A |
| 18-24072-CMB | Oneida Cruz | 13 | 10/18/18 | N / A | N / A |
| 18-24162-CMB | David J. Lloyd and Nichole M. Lloyd | 13 | 10/25/18 | N / A | N / A |
| 18-24237-CMB | Christopher C. Tindell | 13 | 10/31/18 | N / A | N / A |
| 18-24250-GLT | Valerie J Brown | 13 | 10/31/18 | N / A | N / A |
| 18-24291-CMB | C. Janine Hoyle | 13 | 11/01/18 | N / A | N / A |
| 18-24338-JAD | Keith D. Tuk and Ann M. Tuk | 13 | 11/04/18 | N / A | N / A |
| 18-24397-CMB | William A. Driscoll, Jr. and Nicole M. Driscoll | 13 | 11/09/18 | N / A | N / A |
| 18-24517-CMB | Daniel M. Hudson | 13 | 11/20/18 | N / A | N / A |
| 18-24519-GLT | Akilah D. Wallace | 13 | 11/20/18 | N / A | N / A |
| 18-24546-JAD | Addie Jackson | 13 | 11/21/18 | N / A | N / A |
| 18-24551-GLT | William N Geary and Nicole M Geary | 13 | 11/21/18 | N / A | N / A |
| 18-24569-CMB | Janet Linn Ammons | 13 | 11/27/18 | N / A | N / A |
| 18-24578-JAD | Victor Michael Matichko, Jr. and Maryssa Anne Matichko | 13 | 11/27/18 | N / A | N / A |
| 18-24599-CMB | Joseph M. Panigall and Sheila A. Panigall | 13 | 11/28/18 | N / A | N / A |
| 18-24604-TPA | Scott A. Carmino | 13 | 11/28/18 | N / A | N / A |
| 18-24626-GLT | Steven M. Zook | 13 | 11/30/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-24646-CMB | Jason W. Carter | 13 | 11/30/18 | N / A | N / A |
| 18-24648-CMB | Joseph Dolinar, III | 13 | 11/30/18 | N / A | N / A |
| 18-24679-CMB | Jeanetta Johnson-White | 13 | 12/04/18 | N / A | N / A |
| 18-24697-CMB | Wilbur L. Burton and Sharon C. Burton | 13 | 12/06/18 | N / A | N / A |
| 18-24699-GLT | Gregory Scott Isenberg | 13 | 12/06/18 | N / A | N / A |
| 18-24721-GLT | Curtis S. Anderson | 13 | 12/07/18 | N / A | N / A |
| 18-24756-GLT | Jacqualine M. McAlister | 13 | 12/11/18 | N / A | N / A |
| 18-24774-CMB | Ronald Lee Baird | 13 | 12/12/18 | N / A | N / A |
| 18-24794-CMB | William S. Duffett, Jr. | 13 | 12/14/18 | N / A | N / A |
| 18-24860-JAD | Heather R. Piergalski | 13 | 12/20/18 | N / A | N / A |
| 18-24911-CMB | Thomas A. Rogers | 13 | 12/28/18 | N / A | N / A |
| 18-24915-CMB | Kenneth C Whiteleather | 13 | 12/28/18 | N / A | N / A |
| 18-24950-JAD | Robert D. Agona | 13 | 12/31/18 | N / A | N / A |
| 18-24962-CMB | Christine Pope | 13 | 12/31/18 | N / A | N / A |
| 18-70047-JAD | Douglas S Altemus and Leah M Altemus | 13 | 01/26/18 | N / A | N / A |
| 18-70160-JAD | Ronald E. Snyder and Deborah M. Stehley-Snyder | 13 | 03/09/18 | N / A | N / A |
| 18-70235-JAD | Michael L Spano, Jr. and Laurel R Spano | 13 | 03/30/18 | N / A | N / A |
| 18-70245-JAD | Brian K. Grumbling and Patricia Grumbling | 13 | 04/03/18 | N / A | N / A |
| 18-70254-JAD | William P Faight and Claudine Faight | 13 | 04/05/18 | N / A | N / A |
| 18-70292-JAD | Stephen L Sady | 13 | 04/17/18 | N / A | N / A |
| 18-70383-JAD | Robert R. Leap | 13 | 05/22/18 | N / A | N / A |
| 18-70395-JAD | Wesley J McKeel and Jessica M McKeel | 13 | 05/29/18 | N / A | N / A |
| 18-70419-JAD | Patrick E. Teats, Sr. | 13 | 06/07/18 | N / A | N / A |
| 18-70492-JAD | Justin P. Schilling | 13 | 07/09/18 | N / A | N / A |
| 18-70620-JAD | Terry L Neal | 13 | 09/04/18 | N / A | N / A |
| 18-70641-JAD | Joan L. Serena | 13 | 09/09/18 | N / A | N / A |
| 18-70651-JAD | Bibi Fathema Dowlut | 11 | 09/11/18 | N / A | N / A |
| 18-70761-JAD | Edward L. Myers and Karen E. Myers | 13 | 10/25/18 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 18-70822-JAD | Kenneth W. Rhodes and Terri L Rhodes | 13 | 11/26/18 | N / A | N / A |
| 18-70827-JAD | Emery B Gurbal and Brittany R Gurbal | 13 | 11/29/18 | N / A | N / A |
| 18-70832-JAD | William R. Citeroni | 13 | 11/29/18 | N / A | N / A |
| 18-70874-JAD | Samuel Balbuena and Rebecca Balbuena | 13 | 12/25/18 | N / A | N / A |
| 19-10064-TPA | Andrew L. Stitt | 13 | 01/25/19 | N / A | N / A |
| 19-10094-TPA | Michael J. Colello | 13 | 02/03/19 | N / A | N / A |
| 19-10095-TPA | Larry E. Charles and Shirley M. Charles | 12 | 02/04/19 | N / A | N / A |
| 19-10096-TPA | Eric Jon Kuhn and Tamika Allen-Kuhn | 13 | 02/04/19 | N / A | N / A |
| 19-10111-TPA | Jarred Michael Nadal | 13 | 02/08/19 | N / A | N / A |
| 19-10113-TPA | Robert E. Conway and Patricia J. Conway | 13 | 02/08/19 | N / A | N / A |
| 19-10143-TPA | Eric Gordon Carlson | 13 | 02/18/19 | N / A | N / A |
| 19-10158-TPA | Bradley C. Eaton and Debbie A. Eaton | 13 | 02/22/19 | N / A | N / A |
| 19-10191-TPA | Steven Griffith | 13 | 02/28/19 | N / A | N / A |
| 19-10211-TPA | William Joseph Armstrong | 13 | 03/06/19 | N / A | N / A |
| 19-10272-TPA | Stefanie A. Rosenquest | 13 | 03/21/19 | N / A | N / A |
| 19-10331-TPA | Chad D. Nudd | 13 | 04/03/19 | N / A | N / A |
| 19-10363-TPA | Mark Charles Sigular and Michelle Lee Sigular | 13 | 04/10/19 | N / A | N / A |
| 19-10433-TPA | Mary J. Harter | 13 | 04/29/19 | N / A | N / A |
| 19-10472-TPA | Herbert Billy Maness | 13 | 05/07/19 | N / A | N / A |
| 19-10599-TPA | Deborah J. Fuller | 13 | 06/12/19 | N / A | N / A |
| 19-10663-TPA | Jacob Daniel Boston and Nichole Marie Boston | 13 | 06/28/19 | N / A | N / A |
| 19-10684-TPA | Mary Elizabeth Cameron | 13 | 07/08/19 | N / A | N / A |
| 19-10781-TPA | Daniel G. Rogers | 7 | 07/31/19 | N / A | N / A |
| 19-10784-TPA | Merlin L. Leadbetter, III and Deanna L. Leadbetter | 13 | 08/02/19 | N / A | N / A |
| 19-10801-TPA | Jerry E. Stoyer and Diane Bresnan-Stoyer | 13 | 08/08/19 | N / A | N / A |
| 19-10813-TPA | Breana R. Hayes | 13 | 08/13/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [19-10845-TPA](#) | Linda P. Nguyen | 13 | 08/22/19 | N / A | N / A |
| [19-10852-TPA](#) | Derek S. Kerr | 13 | 08/23/19 | N / A | N / A |
| [19-10880-TPA](#) | John L. Flatley | 13 | 08/30/19 | N / A | N / A |
| [19-10881-TPA](#) | Shane E. LaGrandeur | 13 | 08/30/19 | N / A | N / A |
| [19-10899-TPA](#) | John Benjamin Vivian and Jodie Lynn Vivian | 13 | 09/05/19 | N / A | N / A |
| [19-10914-TPA](#) | Shannon L. Balot | 13 | 09/09/19 | N / A | N / A |
| [19-11031-TPA](#) | Christopher E. Lamb | 13 | 10/11/19 | N / A | N / A |
| [19-11037-TPA](#) | Howard L. Porterfield, Jr. and Janet S. Porterfield | 13 | 10/14/19 | N / A | N / A |
| [19-11121-TPA](#) | Stephen L. Dwyer | 13 | 11/10/19 | N / A | N / A |
| [19-11126-TPA](#) | Jacob A. Sallmen | 13 | 11/13/19 | N / A | N / A |
| [19-11136-TPA](#) | Michael P. Mudger | 13 | 11/14/19 | N / A | N / A |
| [19-11150-TPA](#) | Randall R. Rowland and Sharon A. Rowland | 13 | 11/19/19 | N / A | N / A |
| [19-11164-TPA](#) | Frank P. Zabrosky, Jr. and Victoria E. Zabrosky | 13 | 11/22/19 | N / A | N / A |
| [19-11212-TPA](#) | Bernadette A. Myers | 13 | 12/06/19 | N / A | N / A |
| [19-11217-TPA](#) | Leo J. Nixon | 13 | 12/09/19 | N / A | N / A |
| [19-11223-TPA](#) | Rodney R. Mineweaser | 13 | 12/12/19 | N / A | N / A |
| [19-11225-TPA](#) | Nadiya G. Carr | 13 | 12/12/19 | N / A | N / A |
| [19-11247-TPA](#) | Shane Michael Hettish and Brittany Laurel Hettish | 13 | 12/20/19 | N / A | N / A |
| [19-20017-GLT](#) | Edward P. Mansur | 13 | 01/03/19 | N / A | N / A |
| [19-20053-GLT](#) | Kenny J. Dingler | 13 | 01/05/19 | N / A | N / A |
| [19-20118-GLT](#) | Michal J. Ghafoor | 13 | 01/09/19 | N / A | N / A |
| [19-20120-GLT](#) | Pascal R. Passaga and Colleen M. Passaga | 13 | 01/09/19 | N / A | N / A |
| [19-20131-GLT](#) | Douglas E. Gallentine, Jr. | 13 | 01/10/19 | N / A | N / A |
| [19-20172-JAD](#) | Ryan P. Mackin | 13 | 01/14/19 | N / A | N / A |
| [19-20173-CMB](#) | Paul D. Pratt and Pamela G. Pratt | 13 | 01/14/19 | N / A | N / A |
| [19-20205-GLT](#) | Nazeer Elahee, II | 13 | 01/16/19 | N / A | N / A |
| [19-20208-GLT](#) | Gina M. Caromano | 13 | 01/16/19 | N / A | N / A |
| [19-20239-JAD](#) | Michael A. Smith and Barbara M. Smith | 13 | 01/18/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-20243-GLT | Robert R Kaniuff | 13 | 01/18/19 | N / A | N / A |
| 19-20351-CMB | Barbara J. Shultz | 13 | 01/28/19 | N / A | N / A |
| 19-20355-GLT | Curtis J. Kalchthaler | 13 | 01/29/19 | N / A | N / A |
| 19-20380-TPA | Kevin Berkavich, Jr. | 13 | 01/30/19 | N / A | N / A |
| 19-20394-JAD | Donna Jean Stemski | 13 | 01/31/19 | N / A | N / A |
| 19-20417-CMB | Joseph P. Pelesky, Sr. and Carolynn Pelesky | 13 | 01/31/19 | N / A | N / A |
| 19-20444-TPA | Michael D. Cephas | 13 | 02/01/19 | N / A | N / A |
| 19-20451-CMB | Mary Giesin | 13 | 02/01/19 | N / A | N / A |
| 19-20470-GLT | James E. Skiff | 13 | 02/05/19 | N / A | N / A |
| 19-20486-TPA | Gary L. Fleming, Sr. | 7 | 02/06/19 | N / A | N / A |
| 19-20497-GLT | Charles Wayne Morris and Karen Joanne Morris | 13 | 02/06/19 | N / A | N / A |
| 19-20606-JAD | Frank R. Skrajny and Janet E. Owad-Skrajny | 13 | 02/18/19 | N / A | N / A |
| 19-20673-JAD | Kenneth E. McKeel | 13 | 02/25/19 | N / A | N / A |
| 19-20714-GLT | Laurie L. Dennis | 13 | 02/27/19 | N / A | N / A |
| 19-20773-GLT | Andy S. Lancos, Jr. and Carol A. Lancos | 13 | 02/28/19 | N / A | N / A |
| 19-20796-CMB | Anthony G. Fisher and Hazel C. Fisher | 13 | 03/01/19 | N / A | N / A |
| 19-20812-CMB | Jason D. Haugh | 13 | 03/01/19 | N / A | N / A |
| 19-20824-GLT | Brenda L. Richmond | 13 | 03/02/19 | N / A | N / A |
| 19-20834-CMB | Nicholas M. Colamarino | 13 | 03/03/19 | N / A | N / A |
| 19-20849-JAD | Helen N. Acheson | 13 | 03/04/19 | N / A | N / A |
| 19-20911-GLT | Ashley M. Yohe | 13 | 03/08/19 | N / A | N / A |
| 19-20912-GLT | Kimberly E Allen | 13 | 03/08/19 | N / A | N / A |
| 19-21025-GLT | Richard Cain and Helen L. Cain | 13 | 03/15/19 | N / A | N / A |
| 19-21086-JAD | Samuel E. Miller | 13 | 03/19/19 | N / A | N / A |
| 19-21157-GLT | Deidra J. Patitucci | 7 | 03/25/19 | N / A | N / A |
| 19-21165-JAD | Leslie Lyons and Kathy Lyons | 13 | 03/26/19 | N / A | N / A |
| 19-21213-GLT | Robert Lee Lookabaugh, Jr. and Candace Lynn Lookabaugh | 13 | 03/28/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [19-21225-GLT](#) | Lawrence Crawford | 13 | 03/28/19 | N / A | N / A |
| [19-21358-CMB](#) | David Richard Diller, Jr. | 13 | 04/02/19 | N / A | N / A |
| [19-21361-JAD](#) | Maryanne Macfarlane | 13 | 04/03/19 | N / A | N / A |
| [19-21397-CMB](#) | Adam L Koffman and Bobbi J. Koffman | 13 | 04/04/19 | N / A | N / A |
| [19-21402-GLT](#) | Lisa A. Guido | 13 | 04/04/19 | N / A | N / A |
| [19-21423-CMB](#) | Ronald N. Cameron | 13 | 04/05/19 | N / A | N / A |
| [19-21434-GLT](#) | Martin L. Veitz and Bonnie S. Veitz | 13 | 04/08/19 | N / A | N / A |
| [19-21464-TPA](#) | Frank L. Canada, Jr. | 13 | 04/10/19 | N / A | N / A |
| [19-21533-GLT](#) | Roger David Patterson and Tina Marie Patterson | 13 | 04/16/19 | N / A | N / A |
| [19-21546-CMB](#) | Steven E. Keffer and Julie A. Keffer | 13 | 04/16/19 | N / A | N / A |
| [19-21547-GLT](#) | Jonathan Scott Hemphill | 13 | 04/16/19 | N / A | N / A |
| [19-21614-CMB](#) | Sharon A. Graswick | 13 | 04/20/19 | N / A | N / A |
| [19-21620-GLT](#) | Andy Fang | 13 | 04/22/19 | N / A | N / A |
| [19-21621-GLT](#) | Scott A. Marx | 13 | 04/22/19 | N / A | N / A |
| [19-21748-GLT](#) | Sanjeev Roy | 13 | 04/30/19 | N / A | N / A |
| [19-21749-JAD](#) | Michael R. Hollis | 13 | 04/30/19 | N / A | N / A |
| [19-21750-CMB](#) | Joel J Bednar and Sally M Bednar | 13 | 04/30/19 | N / A | N / A |
| [19-21756-JAD](#) | Lynda Shaffer | 13 | 04/30/19 | N / A | N / A |
| [19-21783-CMB](#) | Daniel L. Little | 13 | 04/30/19 | N / A | N / A |
| [19-21818-JAD](#) | Jason W. Homa and Candice L. Homa | 13 | 05/02/19 | N / A | N / A |
| [19-21834-GLT](#) | Wintis K. Gibson, Jr. | 13 | 05/03/19 | N / A | N / A |
| [19-21844-TPA](#) | Brian J. Miller and Anita M. Osborne | 13 | 05/03/19 | N / A | N / A |
| [19-21899-CMB](#) | August C. Signorini, Jr. and Beth A. Signorini | 13 | 05/08/19 | N / A | N / A |
| [19-22076-JAD](#) | Kevin A Yurcisin | 13 | 05/23/19 | N / A | N / A |
| [19-22086-JAD](#) | Gary W. Davis, Jr. | 13 | 05/24/19 | N / A | N / A |
| [19-22111-TPA](#) | Kenneth R. Weber | 13 | 05/26/19 | N / A | N / A |
| [19-22191-JAD](#) | Lisa A. Navarro | 13 | 05/31/19 | N / A | N / A |
| [19-22280-CMB](#) | Mark A. Pancari and | 13 | 06/06/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-22309-JAD | Millard D Doriguzzi and Cynthia J Doriguzzi | 13 | 06/07/19 | N / A | N / A |
| 19-22310-JAD | Richard Michael Callaghan, Jr. and Joyce M Callaghan | 13 | 06/07/19 | N / A | N / A |
| 19-22324-CMB | Jeffrey L. Lezark and Laurie A. Lezark | 13 | 06/10/19 | N / A | N / A |
| 19-22342-CMB | Timmy K. Messner and Patricia L. Messner | 13 | 06/11/19 | N / A | N / A |
| 19-22357-GLT | Matthew A. Manges and Christina L. Manges | 13 | 06/12/19 | N / A | N / A |
| 19-22398-CMB | Jerome Smith | 13 | 06/14/19 | N / A | N / A |
| 19-22451-CMB | Philip J. Terravecchia, Jr. and Susan L. Terravecchia | 13 | 06/20/19 | N / A | N / A |
| 19-22463-GLT | Meredith L. Woodall | 13 | 06/20/19 | N / A | N / A |
| 19-22467-GLT | Susan L. Schley | 13 | 06/20/19 | N / A | N / A |
| 19-22479-JAD | Michele L Dilliott | 13 | 06/21/19 | N / A | N / A |
| 19-22497-CMB | Daniel K. Cravener, II and Jamie L. Cravener | 13 | 06/24/19 | N / A | N / A |
| 19-22510-CMB | Mark A. Nelson | 13 | 06/25/19 | N / A | N / A |
| 19-22534-CMB | Sandra M. Marino | 13 | 06/26/19 | N / A | N / A |
| 19-22551-GLT | Joshua Luke Frobe | 13 | 06/27/19 | N / A | N / A |
| 19-22563-TPA | Timothy P. Jones and Leandra Jones | 13 | 06/27/19 | N / A | N / A |
| 19-22570-CMB | Brian J. Grubbs and Kelly A. Grubbs | 13 | 06/27/19 | N / A | N / A |
| 19-22591-TPA | Archie J. Anglin | 13 | 06/28/19 | N / A | N / A |
| 19-22643-CMB | Derek J Kovalcin | 13 | 06/29/19 | N / A | N / A |
| 19-22653-TPA | Stephen R. Haney and Amy Louise Haney | 13 | 06/30/19 | N / A | N / A |
| 19-22731-CMB | Charlene Davis | 13 | 07/09/19 | N / A | N / A |
| 19-22776-GLT | Shawn W Deffner | 13 | 07/12/19 | N / A | N / A |
| 19-22782-CMB | David R. Dunlap | 13 | 07/12/19 | N / A | N / A |
| 19-22799-CMB | Joshua L. Sutherland and Sarah M. Sutherland | 13 | 07/15/19 | N / A | N / A |
| 19-22831-CMB | Paul G. Cain and Dianne M. Cain | 13 | 07/16/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-22899-GLT | William S. Anderson | 13 | 07/22/19 | N / A | N / A |
| 19-22919-GLT | Sean P. Melvin and Heather S. Melvin | 13 | 07/23/19 | N / A | N / A |
| 19-22920-TPA | William S. Hudic | 13 | 07/23/19 | N / A | N / A |
| 19-22927-CMB | Richard Jacob Heasley | 13 | 07/24/19 | N / A | N / A |
| 19-22928-TPA | Thomas Brown | 13 | 07/24/19 | N / A | N / A |
| 19-22974-JAD | Annie M. Snelson-Smith | 13 | 07/27/19 | N / A | N / A |
| 19-22988-JAD | Deanna C. Deanes | 13 | 07/30/19 | N / A | N / A |
| 19-22989-GLT | Ralph Louis Luick, Sr. | 13 | 07/30/19 | N / A | N / A |
| 19-23010-CMB | Nicki M. Todaro | 13 | 07/30/19 | N / A | N / A |
| 19-23046-GLT | Lee W. Pillar | 13 | 07/31/19 | N / A | N / A |
| 19-23082-JAD | MARY JO A. STONER | 13 | 08/03/19 | N / A | N / A |
| 19-23083-JAD | JERALD W. DONALDSON, SR | 13 | 08/03/19 | N / A | N / A |
| 19-23091-GLT | Donald M Turacy, Jr. | 13 | 08/04/19 | N / A | N / A |
| 19-23099-CMB | Jeffrey Kenavey | 13 | 08/05/19 | N / A | N / A |
| 19-23116-JAD | Bradley Kriley and Tanya A. Kriley | 13 | 08/07/19 | N / A | N / A |
| 19-23151-JAD | Jason B. Stark | 13 | 08/09/19 | N / A | N / A |
| 19-23167-JAD | Mandol T. Ruggs and Irene E. Ruggs | 13 | 08/12/19 | N / A | N / A |
| 19-23168-CMB | Janet L. Lubish | 13 | 08/13/19 | N / A | N / A |
| 19-23203-CMB | Craig B Westrick and Sally A Westrick | 13 | 08/14/19 | N / A | N / A |
| 19-23231-GLT | Brian R. Hefferin | 13 | 08/16/19 | N / A | N / A |
| 19-23257-CMB | Lisa R. Lombardo | 13 | 08/19/19 | N / A | N / A |
| 19-23273-GLT | Jeffrey T. Rees and Jennifer L. Rees | 13 | 08/20/19 | N / A | N / A |
| 19-23303-CMB | Mitchell R. Steele, Jr. and Shannon L. Steele | 13 | 08/21/19 | N / A | N / A |
| 19-23349-JAD | Anthony M. Bucci | 13 | 08/26/19 | N / A | N / A |
| 19-23389-JAD | Pammie Lynn Krupar | 13 | 08/28/19 | N / A | N / A |
| 19-23400-GLT | Regis Paul McManus,, Jr. | 7 | 08/28/19 | N / A | N / A |
| 19-23428-JAD | Jo Ann Clemons | 13 | 08/29/19 | N / A | N / A |
| 19-23468-GLT | Shanda K. Welsh | 13 | 08/31/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-23474-GLT | DEBORAH C. HAINER | | 08/31/19 | N / A | N / A |
| 19-23480-GLT | Judith A. Harmon | 13 | 09/02/19 | N / A | N / A |
| 19-23512-JAD | Mark Guy Jeune and Jolene Marie Jeune | 13 | 09/05/19 | N / A | N / A |
| 19-23519-GLT | Michelle A. Merella | 13 | 09/06/19 | N / A | N / A |
| 19-23657-TPA | Connie E. Lucot | 13 | 09/18/19 | N / A | N / A |
| 19-23675-GLT | Randall Lee Burns and Jolyn Marie Burns | 13 | 09/19/19 | N / A | N / A |
| 19-23752-GLT | Martin J Viale and Donna M. Viale | 13 | 09/25/19 | N / A | N / A |
| 19-23774-JAD | Joan E Trimble | 13 | 09/26/19 | N / A | N / A |
| 19-23819-CMB | Clarence J Porch and Darlene D Porch | 13 | 09/30/19 | N / A | N / A |
| 19-23840-GLT | James R. Johns | 13 | 10/01/19 | N / A | N / A |
| 19-23860-GLT | Jeremiah D Yates and Kimberly R Yates | 13 | 10/02/19 | N / A | N / A |
| 19-23887-JAD | Troy R Sheffield | 13 | 10/04/19 | N / A | N / A |
| 19-23915-JAD | Margaret Ann Mannion | 13 | 10/06/19 | N / A | N / A |
| 19-23916-JAD | Raymond Rhodes, Jr. | 13 | 10/06/19 | N / A | N / A |
| 19-23944-CMB | Eileen Marie Stamps | 13 | 10/08/19 | N / A | N / A |
| 19-23948-CMB | Anthony J. Dercole | 13 | 10/08/19 | N / A | N / A |
| 19-24043-CMB | Tammy Marie Campbell | 13 | 10/16/19 | N / A | N / A |
| 19-24065-CMB | Shawn A Fehl and Holly L King | 13 | 10/18/19 | N / A | N / A |
| 19-24101-GLT | Joshua S. Greaves | 13 | 10/22/19 | N / A | N / A |
| 19-24137-CMB | Daniel L Fulop | 13 | 10/23/19 | N / A | N / A |
| 19-24140-GLT | Michelle Olah | 7 | 10/23/19 | N / A | N / A |
| 19-24142-TPA | Thomas A. Mann, II and Beth A. Mann | 13 | 10/24/19 | N / A | N / A |
| 19-24159-CMB | John E. Wade | 13 | 10/25/19 | N / A | N / A |
| 19-24184-GLT | James V. Young | 13 | 10/28/19 | N / A | N / A |
| 19-24239-CMB | Timothy C. Clark | 13 | 10/31/19 | N / A | N / A |
| 19-24273-TPA | Theodore Gabriel Martinez and Kimberly Lynn Martinez | 13 | 10/31/19 | N / A | N / A |
| 19-24274-GLT | Kristal C. Owens | 11 | 10/31/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-24301-TPA | Craig R. Hill and Jessica L. Hill | | 11/01/19 | N / A | N / A |
| 19-24312-GLT | Karen Lee Golik | 13 | 11/03/19 | N / A | N / A |
| 19-24330-JAD | Michael D Vinsick | 13 | 11/05/19 | N / A | N / A |
| 19-24371-TPA | Audelia A. Stoutamire | 13 | 11/08/19 | N / A | N / A |
| 19-24385-GLT | David J. Perla and Lynn Petrarca-Perla | 13 | 11/08/19 | N / A | N / A |
| 19-24422-JAD | Harold N. Pennington, III | 13 | 11/12/19 | N / A | N / A |
| 19-24425-CMB | Ann Marie Steele | 13 | 11/12/19 | N / A | N / A |
| 19-24461-TPA | Brandy Nicole Bartlett | 13 | 11/15/19 | N / A | N / A |
| 19-24472-CMB | David Fetsko and Miranda Fetsko | 13 | 11/18/19 | N / A | N / A |
| 19-24491-CMB | Daniel Michniak and Melinda Michniak | 13 | 11/19/19 | N / A | N / A |
| 19-24512-GLT | Corrine M. Jurick | 13 | 11/20/19 | N / A | N / A |
| 19-24527-TPA | Michael K. Herron | 11 | 11/21/19 | N / A | N / A |
| 19-24544-GLT | Andrea Watson-Lindsey | 13 | 11/22/19 | N / A | N / A |
| 19-24551-GLT | Mathew E. Zupancic | 13 | 11/23/19 | N / A | N / A |
| 19-24599-GLT | John H. Murrio and Marlene A. Murrio | 13 | 11/27/19 | N / A | N / A |
| 19-24636-GLT | Jerome Donald Boyd | 13 | 11/29/19 | N / A | N / A |
| 19-24642-CMB | CHRISTOPHER A. KIM | 13 | 11/30/19 | N / A | N / A |
| 19-24701-CMB | David C Mathews and Joann M Mathews | 13 | 12/05/19 | N / A | N / A |
| 19-24789-CMB | Kevin David Tolejko | 13 | 12/13/19 | N / A | N / A |
| 19-24792-CMB | Ashley N. Greene | 13 | 12/13/19 | N / A | N / A |
| 19-24823-CMB | Phillip C. Rhodes and Allison M. Rhodes | 13 | 12/18/19 | N / A | N / A |
| 19-24844-CMB | Craig S. Golen and Erin M. Golen | 13 | 12/19/19 | N / A | N / A |
| 19-24857-CMB | Nakia Henderson | 13 | 12/20/19 | N / A | N / A |
| 19-24867-CMB | Robert T. McSweeny and Kristen A. McSweeny | 13 | 12/23/19 | N / A | N / A |
| 19-24881-GLT | Robert J. Leistner and Linda A. Leistner | 13 | 12/24/19 | N / A | N / A |
| 19-24887-CMB | John R. Vallosio | 13 | 12/27/19 | N / A | N / A |
| 19-24923-CMB | Richard J. Palagallo | 13 | 12/31/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-24929-GLT | Robert L. Johnson, III and Regina W. Johnson | 13 | 12/31/19 | N / A | N / A |
| 19-70024-JAD | Richard E Hanes and Kelly L Hanes | 13 | 01/16/19 | N / A | N / A |
| 19-70033-JAD | Steven J. Noland, Sr. and Linda J. Noland | 13 | 01/24/19 | N / A | N / A |
| 19-70034-JAD | Deborah A McCaffrey | 13 | 01/25/19 | N / A | N / A |
| 19-70130-JAD | Kevin S. Foor | 11 | 03/08/19 | N / A | N / A |
| 19-70166-JAD | Richard L. Nisewonger, Sr. and Michelle A. Nisewonger | 13 | 03/23/19 | N / A | N / A |
| 19-70188-JAD | Jay M. Buck | 13 | 03/30/19 | N / A | N / A |
| 19-70191-JAD | Darryl R. Galentine and Jennifer L. Galentine | 13 | 03/30/19 | N / A | N / A |
| 19-70217-JAD | Nancy A. Williams | 13 | 04/12/19 | N / A | N / A |
| 19-70276-JAD | Leslie J. Himes | 7 | 05/07/19 | N / A | N / A |
| 19-70277-JAD | Braden J. Heider | 13 | 05/08/19 | N / A | N / A |
| 19-70310-JAD | Claudia A. Minor and Perry A. Minor | 13 | 05/22/19 | N / A | N / A |
| 19-70338-JAD | Adam B Clark and Melody S Clark | 13 | 06/05/19 | N / A | N / A |
| 19-70386-JAD | Jerry A. McKinney and Kathy J. McKinney | 13 | 06/27/19 | N / A | N / A |
| 19-70387-JAD | Brian K Young and Tonya R Young | 13 | 06/27/19 | N / A | N / A |
| 19-70428-JAD | Robert F. Anderson, Jr. and Drema K. Anderson | 13 | 07/17/19 | N / A | N / A |
| 19-70481-JAD | William Reitz | 13 | 08/07/19 | N / A | N / A |
| 19-70558-JAD | Kelley C Rayba | 13 | 09/09/19 | N / A | N / A |
| 19-70584-JAD | Alan R Shetler and Christina J Shetler | 13 | 09/18/19 | N / A | N / A |
| 19-70601-JAD | Gary A. Falcone and Tina L. Falcone | 13 | 09/25/19 | N / A | N / A |
| 19-70614-JAD | Daniel M. Sollenberger and Betty A. Sollenberger | 13 | 10/01/19 | N / A | N / A |
| 19-70636-JAD | Rose Gordon | 13 | 10/10/19 | N / A | N / A |
| 19-70641-JAD | Daren K. Johnston and Melinda S. Johnston | 13 | 10/11/19 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 19-70728-JAD | Timothy C Gordon and Wendy A Gordon | 13 | 12/02/19 | N / A | N / A |
| 19-70739-JAD | Mark T Kresak and Jennifer L Kresak | 13 | 12/06/19 | N / A | N / A |
| 20-02035-CMB | Todaro et al v. WELLS FARGO BANK, N.A. et al | *Lead BK:* 19-23010-CMB Nicki M. Todaro | 02/26/20 | N / A | N / A |
| 20-10007-TPA | Mark A. Orelski | 13 | 01/04/20 | N / A | N / A |
| 20-10012-TPA | David M. Vasconi and Lori Anne Vasconi | 13 | 01/07/20 | N / A | N / A |
| 20-10019-TPA | Andrea L. Burns | 13 | 01/09/20 | N / A | N / A |
| 20-10044-TPA | Robert M. Osiecki | 13 | 01/22/20 | N / A | N / A |
| 20-10080-TPA | Richard E. Lawrence, Jr. | 13 | 01/31/20 | N / A | N / A |
| 20-10087-TPA | Bruce R. Brewer | 13 | 02/04/20 | N / A | N / A |
| 20-10139-TPA | Brian Nowakowski and Lynelle R. Nowakowski | 13 | 02/21/20 | N / A | N / A |
| 20-10187-TPA | Glorice Jean Knight | 13 | 03/05/20 | N / A | N / A |
| 20-10238-TPA | Megan N. Kerr | 13 | 03/20/20 | N / A | N / A |
| 20-10287-TPA | David E. Milligan and Julie A. Milligan | 13 | 04/16/20 | N / A | N / A |
| 20-10305-TPA | Mason C. Campbell | 7 | 04/28/20 | N / A | N / A |
| 20-10310-TPA | Sheena L. Smith | 7 | 04/29/20 | N / A | N / A |
| 20-10314-TPA | Jason P. Atkin | 13 | 04/30/20 | N / A | N / A |
| 20-10329-TPA | John L. Peterson | 13 | 05/03/20 | N / A | N / A |
| 20-10334-TPA | Joseph Martin Thomas | 11 | 05/06/20 | N / A | N / A |
| 20-10377-TPA | Elizabeth A. Goodman | 13 | 05/28/20 | N / A | N / A |
| 20-10423-TPA | Michael J. Winders | 7 | 06/17/20 | N / A | N / A |
| 20-20011-GLT | John Ortiz | 13 | 01/03/20 | N / A | N / A |
| 20-20039-JAD | Thomas Manos and Jordan Manos | 13 | 01/05/20 | N / A | N / A |
| 20-20040-TPA | Kathleen B. Thomas | 13 | 01/05/20 | N / A | N / A |
| 20-20047-CMB | Karen Jackson | 13 | 01/06/20 | N / A | N / A |
| 20-20081-JAD | Renee R. Kline | 13 | 01/09/20 | N / A | N / A |
| 20-20108-CMB | Anna L. Barreiro | 13 | 01/10/20 | N / A | N / A |
| 20-20123-GLT | Nanci L. Miller | 13 | 01/12/20 | N / A | N / A |
| 20-20127-GLT | James H. Jamison, III | 13 | 01/13/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-20180-CMB | Luke W. Aaron and Alisha M. Aaron | 13 | 01/16/20 | N / A | N / A |
| 20-20201-JAD | Barren A. McElroy and Stephanie L. McElroy | 13 | 01/17/20 | N / A | N / A |
| 20-20214-GLT | Joseph R. Sundo | 13 | 01/20/20 | N / A | N / A |
| 20-20228-CMB | William M. Rolley and Tracey Lynn Rolley | 13 | 01/21/20 | N / A | N / A |
| 20-20230-CMB | James L Maseth and Michelle E Maseth | 13 | 01/21/20 | N / A | N / A |
| 20-20254-GLT | Ahna L. Johnston | 13 | 01/23/20 | N / A | N / A |
| 20-20278-GLT | Daniel K. Pletcher and Joani L. Pletcher | 13 | 01/24/20 | N / A | N / A |
| 20-20296-CMB | Fred Ayres, III | 13 | 01/27/20 | N / A | N / A |
| 20-20346-CMB | Vance Strader | 13 | 01/30/20 | N / A | N / A |
| 20-20361-JAD | Dwayne Jeffery Visk | 13 | 01/31/20 | N / A | N / A |
| 20-20364-JAD | Tasha Marie McKenzie | 13 | 01/31/20 | N / A | N / A |
| 20-20370-JAD | Maria S. Pizzonia | 13 | 01/31/20 | N / A | N / A |
| 20-20382-JAD | Eugene R. Chesick | 13 | 01/31/20 | N / A | N / A |
| 20-20387-CMB | Lois Joyce Evans | 11 | 01/31/20 | N / A | N / A |
| 20-20402-GLT | Dawna E. Mozes | 13 | 02/02/20 | N / A | N / A |
| 20-20418-CMB | Kenneth H. Williams and Wendy S. Williams | 13 | 02/04/20 | N / A | N / A |
| 20-20420-CMB | Matthew A. Sovick | 13 | 02/04/20 | N / A | N / A |
| 20-20442-CMB | Michael A. Zurat and Jennifer M. Zurat | 13 | 02/05/20 | N / A | N / A |
| 20-20453-CMB | John E. Shaffer and Michelle R. Shaffer | 13 | 02/06/20 | N / A | N / A |
| 20-20479-CMB | Leslie M. Hixenbaugh and Sharon K. Hixenbaugh | 13 | 02/10/20 | N / A | N / A |
| 20-20487-GLT | Jamiee L DeSimone | 13 | 02/11/20 | N / A | N / A |
| 20-20494-GLT | Nicole L. Poole | 13 | 02/11/20 | N / A | N / A |
| 20-20538-CMB | Rebecca M Zeher | 13 | 02/14/20 | N / A | N / A |
| 20-20542-CMB | Scott J Frankel and Shelly T Frankel | 7 | 02/14/20 | N / A | N / A |
| 20-20544-GLT | Cynthia Bodnar | 13 | 02/16/20 | N / A | N / A |
| 20-20559-GLT | Harold E. Thomas and Karen L. Thomas | 13 | 02/18/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 20-20560-JAD | Shawn Patrick Nolan | | 02/18/20 | N / A | N / A |
| 20-20638-GLT | Vincent N. Mastrorocco | 13 | 02/24/20 | N / A | N / A |
| 20-20646-GLT | Kimberly A Cline | 13 | 02/25/20 | N / A | N / A |
| 20-20674-GLT | Walter T. Jackson, Jr. | 13 | 02/26/20 | N / A | N / A |
| 20-20726-CMB | Brian D. Welsh and Amy L. Welsh | 13 | 02/28/20 | N / A | N / A |
| 20-20780-TPA | Lisa M. Yahner | 13 | 02/29/20 | N / A | N / A |
| 20-20844-GLT | Danae L Shildt | 13 | 03/05/20 | N / A | N / A |
| 20-20905-CMB | David W. Stebbins | 13 | 03/10/20 | N / A | N / A |
| 20-20930-JAD | Jason Dixon and Richard Dixon | 13 | 03/12/20 | N / A | N / A |
| 20-20964-CMB | Edward R. DeBona | 13 | 03/13/20 | N / A | N / A |
| 20-20993-GLT | Gary J. Seybert, Sr. and Glenda J. Seybert | 13 | 03/16/20 | N / A | N / A |
| 20-21072-JAD | Daniel N. McClure Neff | 13 | 03/23/20 | N / A | N / A |
| 20-21119-CMB | Brian T. Fabich and Holly A. Fabich | 13 | 03/27/20 | N / A | N / A |
| 20-21126-GLT | Wade R. Croyle | 13 | 03/27/20 | N / A | N / A |
| 20-21383-GLT | Ebony N. Smith | 13 | 04/29/20 | N / A | N / A |
| 20-21449-TPA | Robert L. Walters and Pamela D. Walters | 7 | 05/07/20 | N / A | N / A |
| 20-21499-JAD | Joseph A Zitelli and Donna M Zitelli | 13 | 05/12/20 | N / A | N / A |
| 20-21500-GLT | William E. Hoffman, Jr. | 13 | 05/12/20 | N / A | N / A |
| 20-21514-JAD | Pamela L. Orlowski | 13 | 05/13/20 | N / A | N / A |
| 20-21522-GLT | Jennifer L. Scarnati | 7 | 05/14/20 | N / A | N / A |
| 20-21523-TPA | Michael Mozuch | 7 | 05/14/20 | N / A | N / A |
| 20-21541-CMB | Veronica Louise Hill | 13 | 05/15/20 | N / A | N / A |
| 20-21594-CMB | Stacy A. Davis | 7 | 05/21/20 | N / A | N / A |
| 20-21606-JAD | Michele Leah Nolan | 7 | 02/18/20 | N / A | N / A |
| 20-21621-GLT | Kelly M. Lambert | 13 | 05/26/20 | N / A | N / A |
| 20-21650-CMB | Eustace O. Uku | 13 | 05/28/20 | N / A | N / A |
| 20-21674-CMB | Julie A. Cole | 7 | 05/29/20 | N / A | N / A |
| 20-21697-TPA | Gregory L. Sommer | 7 | 05/29/20 | N / A | N / A |
| 20-21701-CMB | Virginia P. Jackson | 13 | 05/31/20 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [20-21805-GLT](#) | Arnold A. Russell, III | | 06/12/20 | N / A | N / A |
| [20-21838-JAD](#) | John F. Bulboff | 13 | 06/16/20 | N / A | N / A |
| [20-21852-GLT](#) | Shane P. Oliver | 7 | 06/17/20 | N / A | N / A |
| [20-21879-GLT](#) | Robert E. Griffin, Sr. | 13 | 06/19/20 | N / A | N / A |
| [20-21938-JAD](#) | Courtney L. Dunn | 7 | 06/25/20 | N / A | N / A |
| [20-22011-CMB](#) | Daniel J. Aubel | 13 | 07/02/20 | N / A | N / A |
| [20-22025-GLT](#) | JENNIFER L. STUTZ | 13 | 07/03/20 | N / A | N / A |
| [20-22027-CMB](#) | Michael A. Babyak | 13 | 07/03/20 | N / A | N / A |
| [20-22057-CMB](#) | Zahra Salari Lak | 13 | 07/08/20 | N / A | N / A |
| [20-22077-JAD](#) | Kelley M Yesko | 7 | 07/09/20 | N / A | N / A |
| [20-22083-GLT](#) | Michael B. Shepperd and Patricia A. Shepperd | 13 | 07/10/20 | N / A | N / A |
| [20-22147-JAD](#) | Michael A. Galovich and Kimberly A. Galovich | 7 | 07/18/20 | N / A | N / A |
| [20-22226-GLT](#) | Paige L. Blackburn | 7 | 07/29/20 | N / A | N / A |
| [20-22300-GLT](#) | Lawrence E. Maglin | 13 | 08/03/20 | N / A | N / A |
| [20-70004-JAD](#) | Aaron S Delancey and Jessica J Delancey | 13 | 01/07/20 | N / A | N / A |
| [20-70077-JAD](#) | Gloria J Oakes | 13 | 02/12/20 | N / A | N / A |
| [20-70128-JAD](#) | Larry D Shaffer and Carol S. Shaffer | 13 | 03/09/20 | N / A | N / A |
| [20-70145-JAD](#) | Mark E Burkett | 13 | 03/13/20 | N / A | N / A |
| [20-70247-JAD](#) | Ryan M Mackey and Valerie A Mackey | 13 | 05/19/20 | N / A | N / A |
| [20-70252-JAD](#) | Leonard R Pohl and Dorothy I Pohl | 13 | 05/20/20 | N / A | N / A |
| [20-70288-JAD](#) | Kirk A. Palladini | 13 | 06/09/20 | N / A | N / A |
| [20-70304-JAD](#) | David D Douglas and Autumn N Douglas | 13 | 06/16/20 | N / A | N / A |
| [20-70314-JAD](#) | Brian A Lauritsen and Bobbie M Lauritsen | 13 | 06/19/20 | N / A | N / A |
| [20-70343-JAD](#) | Lillian S Adams | 13 | 07/03/20 | N / A | N / A |
| [20-70352-JAD](#) | Winifred H Lynch | 13 | 07/09/20 | N / A | N / A |
| [20-70354-JAD](#) | Lisia Cartwright | 13 | 07/10/20 | N / A | N / A |
| Warmbrodt, James C. (aty) (1 case) | [98-21256-CMB](#) | Edward J. Kelley and Mary Jane Kelley | 7 | 02/18/98 | N / A | N / A |